**Hall-Frazier**
**Record - 002000**

Stephanie Leatherwood Tabor

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____     _____
Swafford and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. Utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010

**Hall-Frazier**
**Record - 002001**

# Disbursement Sheet

| Order #: 05-311 | Settlement Date: 01 18 2005 | Disbursement Date: 01 24 2005 |
|---|---|---|

Buyer: Archie Tabor and Stephanie Leatherwood Tabor,
as joint tenants with survivorship and not as
tenants in common, for and during their joint lives,
and upon the death of either of them, then to the
survivor of them, in fee simple, together with
every contingent remainder and right of reversion.

| Buyer: | Archie Tabor and Stephanie Leatherwood Tabor |
|---|---|
| Seller: | |
| Property: | 1107 Suzanne Lane Duluth, GA 30096 |
| Lender: | Home Funds Direct |
| Loan #: | 05010134110 |

| | | Money In | $192,760.07 |
|---|---|---|---|
| | | Money Out | $192,760.07 |
| | | Difference | $0.00 |

## Money Out

| Ref # | Date | Name | Paid | Detail | Amount |
|---|---|---|---|---|---|
| 0001667 | 1-24-05 INV 10-59-38 | Swafford and Hays Settlement Services Inc | 1101 | Settlement or closing fee | $275.00 |
| | | | 1103 | Title examination | $250.00 |
| | | | 1111 | Endorsements | $50.00 |
| | | | 1104 | Title Insurance | $374.26 |
| | | | | **Total:** | **$949.26** |
| 0001668 | 1-24-05 INV 10-59-38 | Swafford and Hays Settlement Services Inc | 1102 | Abstract or title search | $200.00 |
| | | | | **Total:** | **$200.00** |
| 0001669 | 1-24-05 INV 10-59-38 | Swafford and Hays Settlement Services Inc | 1108 | Title Insurance | $117.54 |
| | | | | **Total:** | **$117.54** |
| 0001186 | 8-27-05 INV | Swafford and Hays Settlement Services Inc | 1201 | Recording fees and Service fees | $374.00 |
| | | | | **Total:** | **$374.00** |
| 0001670 | 1-24-05 INV 10-59-38 | Archie Tabor and Stephanie Leatherwood Tabor | 303 | Cash [From] [X]To Borrower | $11,176.60 |
| | | | | **Total:** | **$11,176.60** |
| 0001671 | 1-24-2005 INV 10-59-38 | Dena L Vann | 803 | Appraisal fee | $350.00 |
| | | | | **Total:** | **$350.00** |
| 0001672 | 1-24-2005 INV 10-59-38 | Principal Residential Mortgage | 1303 | Payoff | $157,311.67 |
| | | | | **Total:** | **$157,311.67** |
| 0001673 | 1-24-2005 INV 10-59-38 | FIRBGWMXINI | 1304 | Payment | $3,215.00 |
| | | | | **Total:** | **$3,215.00** |
| 0001674 | 1-24-2005 INV 10-59-38 | The Helpeard Processin | 1305 | Payment | $2,404.00 |
| | | | | **Total:** | **$2,404.00** |
| 0001675 | 1-24-2005 INV 10-59-38 | Providian Financial | 1306 | Payment | $2,152.00 |
| | | | | **Total:** | **$2,152.00** |
| 0001676 | 1-24-2005 INV 10-59-38 | Providian Financial | 1307 | Payment | $2,103.00 |
| | | | | **Total:** | **$2,103.00** |
| 0001677 | 1-24-2005 INV 10-59-38 | CHL SASENRS | 1308 | Payment | $1,593.00 |
| | | | | **Total:** | **$1,593.00** |
| 0001678 | 1-24-2005 INV 10-59-38 | HHLD Bank | 1309 | Payment | $1,522.00 |
| | | | | **Total:** | **$1,522.00** |
| 0001679 | 1-24-2005 INV 10-59-38 | CHL SASENRS | 1310 | Payment | $1,180.00 |
| | | | | **Total:** | **$1,180.00** |
| 0001680 | 1-24-2005 INV 10-59-38 | Capital 1 BK | 1311 | Payment | $784.00 |
| | | | | **Total:** | **$784.00** |
| 0001681 | 1-24-2005 INV 10-59-38 | ACS GCO Education Loan | 1312 | Payment | $2,008.00 |
| | | | | **Total:** | **$2,008.00** |
| 0001187 | 8-27-05 INV | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | 1201 | City county tax stamps Mortgage $174.00 | $474.00 |
| | | | | **Total:** | **$474.00** |
| 0001188 | 8-27-05 INV | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | $46.00 |
| | | | | **Total:** | **$46.00** |

**Money In**

| Ref# | Date | Name | Hud | Detail | | Amount |
|------|------|------|-----|--------|---|--------|
| 05-314 Lender 1 | 01/24/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $157,600.00 |
| | | | 801 | Loan Origination Fee | | ($3,152.00) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 809 | Underwriting fee | | ($500.00) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 901 | Interest from | | ($259.76) |
| | | | 1205 | GA Res Tax | | ($6.50) |
| | | | | | Total: | **$152,606.24** |
| 05-314 Misc 1 5-1 | 01/28/2005 | | | | | |
| | | | 1313 | Credit From File 05-326 | | $40,153.83 |
| | | | | | Total: | **$40,153.83** |

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006, 9:38:26 AM

Order #: 05-314

Buyer/Borrower : Archie Tabor and Stephanie Leatherwood Tabor
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501043410
Property Address : 4107 Suzanne Lane, Duluth, GA  30096

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/24/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 152,606.24 |
| 01/28/2005 | funding check | alisonw | 01/31/2005 | | 40,153.83 |
| **\*TOTAL DEPOSITS** | | | | | **192,760.07** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/27/2005 | 00014186 | m lav | 01/31/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 01/27/2005 | 00014187 | m lav | 02/28/2005 | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | (474.00) |
| 01/27/2005 | 00014188 | m lav | 02/28/2005 | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 01/24/2005 | 00013666v | m lav | 01/31/2005 | Clerk of the Court | (594.00) |
| 01/24/2005 | 00013667 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,049.26) |
| 01/24/2005 | 00013668 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 01/24/2005 | 00013669 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc. | (117.54) |
| 01/24/2005 | 00013670 | bj | 02/28/2005 | Archie Tabor and Stephanie Leatherwood Tabor | (11,176.60) |
| 01/24/2005 | 00013671 | bj | 02/28/2005 | Dina L. Vann | (350.00) |
| 01/24/2005 | 00013672 | bj | 01/31/2005 | Principal Residential Mortgage | (157,311.67) |
| 01/24/2005 | 00013673 | bj | 01/31/2005 | FNBGWINNET | (3,215.00) |
| 01/24/2005 | 00013674 | bj | 02/28/2005 | The Helpcard Processin | (2,404.00) |
| 01/24/2005 | 00013675 | bj | 01/31/2005 | Providian Financial | (2,152.00) |
| 01/24/2005 | 00013676 | bj | 02/28/2005 | Providian Financial | (2,103.00) |
| 01/24/2005 | 00013677 | bj | 01/31/2005 | CBUSASEARS | (1,593.00) |
| 01/24/2005 | 00013678 | bj | 01/31/2005 | HHLD Bank | (1,522.00) |
| 01/24/2005 | 00013679 | bj | 01/31/2005 | CBUSASEARS | (1,180.00) |
| 01/24/2005 | 00013680 | bj | 01/31/2005 | Capital 1 BK | (784.00) |
| 01/24/2005 | 00013681 | bj | 01/31/2005 | ACS/GCO Education Loan | (7,008.00) |
| **\*TOTAL CHECKS** | | | | | **(193,354.07)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/24/2005 | 00013666 | m lav | 01/31/2005 | Clerk of the Court | 594.00 |
| **\*TOTAL VOIDS** | | | | | **594.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Hall-Frazier
Record - 002004

240-jan05

Hall-Frazier
Record - 002005

## Disbursement Sheet

| Order #: 05-319 | Settlement Date: 01/24/2005 | | Disbursement Date: 01/28/2005 | |
|---|---|---|---|---|
| Buyer: | Rosalie Fernandez and Rosalie Garcia | | Money Out | $127,021.87 |
| Seller: | Rosalie Fernandez | | Money In | $127,021.87 |
| Property: | 241/36/148th Avenue Rosedale, NY 11422 | | Difference | $0.00 |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0501067416 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00015591 | 2/2/2005 2:17:46 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $544.61 |
| | | | | | Total: | $1,119.61 |
| 00015592 | 2/2/2005 2:17:46 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00015593 | 2/2/2005 2:17:46 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $233.40 |
| | | | | | Total: | $233.40 |
| 00016005 | 2/3/2005 4:08:11 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $48.00 |
| | | | 1205 | Transfer tax for QCD | | $10.00 |
| | | | | | Total: | $58.00 |
| 00033613 | 5/11/2005 9:23:06 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $75.00 |
| | | | | | Total: | $75.00 |
| 00015594 | 2/2/2005 2:17:46 PM | Rosalie Fernandez and Rosalie Garcia | 303 | Cash [ ]From [X]To Borrower | | $30,706.54 |
| | | | | | Total: | $30,706.54 |
| 00015595 | 2/2/2005 2:17:46 PM | Ocwen Federal Bank FSB | 1303 | Payoff good through 02/07/05 | | $82,955.34 |
| | | | | | Total: | $82,955.34 |
| 00015596 | 2/2/2005 2:17:46 PM | MBNA | 1304 | Payment | | $8,836.00 |
| | | | | | Total: | $8,836.00 |
| 00015597 | 2/2/2005 2:17:46 PM | Queens County Tax Collector | 1305 | 05 4th Quarter Taxes | | $13.98 |
| | | | | | Total: | $13.98 |
| 00016006 | 2/3/2005 4:08:11 PM | NEW YORK CITY DEPARTMENT OF FINANCE | 1202 | City county tax stamps POCL 333.75 | | $2,311.25 |
| | | | 89 | New Check - | | $333.75 |
| | | | | | Total: | $2,645.00 |
| 00016007 | 2/3/2005 4:08:11 PM | NEW YORK CITY DEPARTMENT OF FINANCE | 1205 | Transfer tax for QCD | | $127.00 |
| | | | | | Total: | $127.00 |
| 00016009 | 2/3/2005 4:08:11 PM | NEW YORK CITY DEPARTMENT OF FINANCE | 1201 | Recording fees and Service fees | | $52.00 |
| | | | | | Total: | $52.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-319/Lender /1 | 02/02/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $133,500.00 |
| | | | 801 | Loan Origination Fee | | ($4,005.00) |
| | | | 808 | Processing Fee | | ($825.00) |
| | | | 809 | Underwriting fee | | ($640.00) |
| | | | 810 | Document Preparation Fee | | ($475.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $240.38 |
| | | | 1001 | Hazard insurance | | ($809.10) |
| | | | 1004 | County property taxes | | ($124.66) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($98.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 88 | New Receipt - | | $333.75 |
| | | | | | Total: | $127,021.87 |

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  11:49:33 AM

**Order #: 05-319**
Buyer/Borrower : Rosalie Fernandez and Rosalie Garcia
Seller : Rosalie Fernandez
Lender Name : Home Funds Direct
Loan Number : 0501067116
Property Address : 24136 148th Avenue, Rosedale, NY  11422

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/02/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 127,021.87 |
| **\*TOTAL DEPOSITS** | | | | | **127,021.87** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/03/2005 | 00016005 | m lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (58.00) |
| 02/03/2005 | 00016006 | m lay | 04/30/2005 | NEW YORK CITY DEPARTMENT OF FINANCE | (2,645.00) |
| 02/03/2005 | 00016007 | m lay | 04/30/2005 | NEW YORK CITY DEPARTMENT OF FINANCE | (127.00) |
| 02/03/2005 | 00016008v | s barclay | 05/31/2005 | NEW YORK CITY DEPARTMENT OF FINANCE | (75.00) |
| 02/03/2005 | 00016009 | m lay | 04/30/2005 | NEW YORK CITY DEPARTMENT OF FINANCE | (52.00) |
| 05/11/2005 | 00033613 | s barclay | 05/31/2005 | Swafford and Hays Settlement Services, Inc | (75.00) |
| 02/02/2005 | 00015590v | m lay | 02/28/2005 | Clerk of the Court | (2,957.00) |
| 02/02/2005 | 00015591 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (1,119.61) |
| 02/02/2005 | 00015592 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 02/02/2005 | 00015593 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (233.40) |
| 02/02/2005 | 00015594 | bj | 02/28/2005 | Rosalie Fernandez and Rosalie Garcia | (30,706.54) |
| 02/02/2005 | 00015595 | bj | 02/28/2005 | Ocwen Federal Bank FSB | (82,955.34) |
| 02/02/2005 | 00015596 | bj | 02/28/2005 | MBNA | (8,836.00) |
| 02/02/2005 | 00015597 | bj | 02/28/2005 | Queens County Tax Collector | (13.98) |
| **\*TOTAL CHECKS** | | | | | **(130,053.87)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/03/2005 | 00016008 | s barclay | 05/31/2005 | NEW YORK CITY DEPARTMENT OF FINANCE | 75.00 |
| 02/02/2005 | 00015590 | m lay | 02/28/2005 | Clerk of the Court | 2,957.00 |
| **\*TOTAL VOIDS** | | | | | **3,032.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                    0.00

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)                    0.00

COMMITMENT
FOR
TITLE INSURANCE

COMMITMENT NO.

CM-1-1581-28504

ISSUED BY

# AMERICAN PIONEER
## TITLE INSURANCE COMPANY

AMERICAN PIONEER TITLE INSURANCE COMPANY, a Florida corporation, herein called the Company, for a valuable consideration, hereby commits to issue its policy or policies of title insurance, as identified in Schedule A, in favor of the proposed Insured named in Schedule A, as owner or mortgagee of the estate or interest covered hereby in the land described or referred to in Schedule A, upon payment of the premiums and charges therefor, all subject to the provisions of Schedules A and B and to the Conditions and Stipulations hereof.

The Commitment shall be effective only when the identity of the proposed Insured and the amount of the policy or policies committed for have been inserted in Schedule A hereof by the Company, either at the time of the issuance of this Commitment or by subsequent endorsement.

This Commitment is preliminary to the issuance of such policy or policies of title insurance and all liability and obligations hereunder shall cease and terminate six (6) months after the effective date hereof or when the policy or policies committed for shall issue, whichever first occurs, provided that the failure to issue such policy or policies is not the fault of the Company.

This Commitment shall not be valid or binding until Schedule A has been countersigned by either a duly authorized agent or representative of the Company and Schedule B has been attached hereto.

*IN WITNESS WHEREOF,* AMERICAN PIONEER TITLE INSURANCE COMPANY has caused its corporate name and seal to be hereunto affixed and by these presents to be signed in facsimile under authority of its by-laws, effective as of the date of Commitment shown in Schedule A.

Issued by:

Swafford & Hays Settlement
Services, Inc.
224 South Peters Road
Suite 110
Knoxville, TN 37923

AMERICAN PIONEER TITLE INSURANCE COMPANY

By: *Roy W. Lassiter*

President

Attest: *George P. Daniels*

Secretary

**Hall-Frazier**
**Record - 002008**

# New York Title Insurance Rate Calculator

### Title Insurance Rate Service Association Rate Manual (11/05/2001) - Old Rates

| | Sale Price | Mortgage Amount | Previous Mortgage Amount | |
|---|---|---|---|---|
| | | 133500 | | |
| | Owner's | Mortgage | Simultaneous Issue | Refinance |
| Zone 1 | 356.00 | 716.00 | 862.00 | 566.00 |
| Queens | 402.00 | 778.00 | 939.00 | 606.00 |
| | Calculate | | Reset | |

This page has been accessed **052076** times since January 1, 2000

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 23, 1998, Last update January 4, 2007
Add the New York Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

 Return to the New York Title Insurance Web Site

Hall-Frazier
Record - 002009

243-jan05

**A.**

US Department of Housing and Urban Development    OMB No 25-020-0265

## SETTLEMENT STATEMENT

| B. Type of Loan | | | | |
|---|---|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | | 6. File Number:<br>05-326 | 7. Loan Number:<br>0501100062 | |
| 4. [ ] VA   5. [ ] Conv. Ins. | | | | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Archie Tabor 4107 Suzanne Lane Duluth, GA 30096
Stephanie Leatherwood Tabor

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
New Wha      Home Funds Direct  1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
4107 Suzanne Lane Duluth, GA 30096

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc  865-539-1450 Contact:<br>Shaun Guiford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| I. SETTLEMENT DATE:<br>01/18/2005 | DISBURSEMENT DATE:<br>01/24/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 41,900.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 41,900.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 41,900.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 41,900.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 41,900.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 41,900.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To Borrower** | 0.00 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is
important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return  a negligence penalty or other sanction will
be imposed on you if this item is required to be reported and the IRS determines that it has not been reported

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number  If you do not provide the settlement agent
with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law

Under penalties of perjury  I certify that the number shown on this statement is my correct taxpayer identification number

Seller(s):

(Revised as Jan 14, 2002 Sec 15 A)

**L.**    U.S. Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 557.27 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 100.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 100.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 89.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 84.40 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 237.50 | |
| 1102. Abstract or title search | | |
| 1103. Title examination | | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 200.00 | |
| (Includes above item numbers ) | | |
| 1109. Lender's coverage  41,900.00 @ 200.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps...   Mortgage $126.00 To: Clerk of the Court | 126.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Credit to file 05-314  To: | 40,153.83 | |
| 1304. | | |
| 1305. | | |

| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 41,900.00 | 0.00 |
|---|---|---|

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                                    SELLER(S)

_Archie Tabor_
Archie Tabor

_Stephanie Leatherwood Tabor_
Stephanie Leatherwood Tabor

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                            __01/20/05__
Swafford and Hays Settlement Services, Inc.                Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water sewer electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

# Disbursement Sheet

Order # = 05-526

| | |
|---|---|
| Disbursement Date: 01/24/2005 | Settlement Date: 01/18/2005 |

Buyer: Archie Tabor and Stephanie Eastonwood Tabor, ... as joint tenants with survivorship and not as tenants in common, for and during their joint lives, and upon the death of either of them, then to the survivor of them, in fee simple, together with every contingent remainder and right of reversion

| | |
|---|---|
| Seller | |
| Property: | 4107 Suzanne Lane Duluth, GA, 30096 |
| Lender: | Home Funds Direct |
| Loan #: | 0501100002 |

| | Money Out | Money In | Difference |
|---|---|---|---|
| | $40,887.33 | $40,887.33 | $0.00 |

## Money Out

| Ref# | Date | Name | Paid | Detail | Amount |
|---|---|---|---|---|---|
| 0001662 | 1/24/2005 9:36:10 AM | Swafford and Hays Settlement Services, Inc. | 1109 | Title Insurance | $60.00 |
| | | | | **Total:** | **$60.00** |
| 0001663 | 1/24/2005 10:46:10 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | $200.00 |
| | | | | **Total:** | **$200.00** |
| 0001664 | 1/24/2005 10:46:10 AM | Swafford and Hays Settlement Services, Inc. | 1303 | Credit to Blk 05-513 | $40,153.83 |
| | | | | **Total:** | **$40,153.83** |
| 0001665 | 1/24/2005 10:46:10 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | $27.50 |
| | | | 1111 | Endorsements | $50.00 |
| | | | 1108 | Title Insurance | $110.00 |
| | | | | **Total:** | **$227.50** |
| 0001689 | 1/27/2005 8:39:04 AM | Inc. | 1201 | Recording fees and Service fees | $98.00 |
| | | | | **Total:** | **$98.00** |
| 0001690 | 1/27/2005 8:39:04 AM | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | 1201 | City/county tax stamps    Mortgage $126.00 | $126.00 |
| | | | | **Total:** | **$126.00** |
| 0001691 | 1/27/2005 8:39:04 AM | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | $22.00 |
| | | | | **Total:** | **$22.00** |

## Money In

| Ref# | Date | Name | Paid | Detail | Amount |
|---|---|---|---|---|---|
| 1. 326/05-526 | 1/24/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $41,900.00 |
| | | | 801 | Loan Origination Fee | ($557.27) |
| | | | 808 | Processing Fee | ($100.00) |
| | | | 809 | Underwriting fee | ($100.00) |
| | | | 810 | Document Preparation Fee | ($689.00) |
| | | | 1204 | GA Res Tax | ($96.50) |
| | | | 901 | Interest from | ($58.40) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | 811 | Zone Determination Fee | ($59.50) |
| | | | | **Total:** | **$40,887.33** |

## LEDGER CARD

Date Printed: Tuesday. March 28. 2006. 9:40:13 AM

Order #: 05-326

Buyer/Borrower : Archie Tabor and Stephanie Leatherwood Tabor
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501100062
Property Address : 4107 Suzanne Lane, Duluth, GA  30096

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | | City | State | Balance |
|-----|-----------|--|-----------|---------|--|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/24/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 40,887.33 |
| **\*TOTAL DEPOSITS** | | | | | **40,887.33** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/24/2005 | 00013656v | bj | 01/31/2005 | Clerk of the Court | (246.00) |
| 01/24/2005 | 00013657v | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (227.50) |
| 01/24/2005 | 00013658v | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (40,153.83) |
| 01/24/2005 | 00013659v | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/24/2005 | 00013660v | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (60.00) |
| 01/24/2005 | 00013661v | m.lay | 01/31/2005 | Clerk of the Court | (246.00) |
| 01/24/2005 | 00013662 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (60.00) |
| 01/24/2005 | 00013663 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/24/2005 | 00013664 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (40,153.83) |
| 01/24/2005 | 00013665 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (227.50) |
| 01/27/2005 | 00014189 | m.lay | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (98.00) |
| 01/27/2005 | 00014190 | m.lay | 02/28/2005 | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | (126.00) |
| 01/27/2005 | 00014191 | m.lay | 02/28/2005 | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | (22.00) |
| **\*TOTAL CHECKS** | | | | | **(82,020.66)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/24/2005 | 00013656 | bj | 01/31/2005 | Clerk of the Court | 246.00 |
| 01/24/2005 | 00013657 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | 227.50 |
| 01/24/2005 | 00013658 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | 40,153.83 |
| 01/24/2005 | 00013659 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | 200.00 |
| 01/24/2005 | 00013660 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | 60.00 |
| 01/24/2005 | 00013661 | m.lay | 01/31/2005 | Clerk of the Court | 246.00 |
| **\*TOTAL VOIDS** | | | | | **41,133.33** |

**\*\*TOTALS FOR: tn2**                                                          **0.00**

**\*\*\*POSTED TOTAL**                                                          **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                                             **0.00**

Hall-Frazier
Record - 002014

250-jan05

A.

**SETTLEMENT STATEMENT**

OMB No.

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number | 7. Loan Number | 8. Mortgage Ins. Case # |
|---|---|---|---|
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-155 | 0412290655 | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Carolyn Smith-Barnes 113 Summit Ridge Drive Forsyth, MO 65653

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1100 Greenwood Blvd, Ste 201 Lake Mary, FL 32746

**G. PROPERTY LOCATION (Brief Legal):**
113 Summit Ridge Drive Forsyth, MO 65653

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc  865-539-1450 Contact: Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
01/24/2005

**DISBURSEMENT DATE:**
01/28/2005

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 66,854.54 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **66,854.54** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 80,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **80,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 66,854.54 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 80,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From  [X]To  Borrower** | **13,145.46** | **603. Cash [X]To  [ ]From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

**L.**

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,400.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 580.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 580.00 | |
| 810. Appraisal Review Fee  To: Home Funds Direct | 390.00 | |
| 811. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 59.16 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 222.00 | |
| (includes above item numbers ) | | |
| 1109. Lender's coverage 80,000.00 @ 222.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Great Southern Bank | 25,187.07 | |
| 1304. Payoff  To: Wells Fargo Home Mortgage | 34,982.81 | |
| 1305. Payment  To: Kenai | 1,483.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **66,854.54** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

**BORROWER(S):** _____    **SELLER(S):**

**Carolyn Smith/Barnes**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____    _____    _____5/12/05_____
**Swafford and Hays Settlement Services, Inc.**    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Doc Printed Tuesday, March 29, 2005, 11:04:51 AM

## Disbursement Sheet

| Order # 05-355 | Settlement Date : 01/24/2005 | | Disbursement Date : 01/28/2005 | |
|---|---|---|---|---|
| Buyer | Carolyn Smith-Barnes, a single person | | Money Out | $75,915.34 |
| Seller | | | Money In | $75,915.34 |
| Property | 113 Summit Ridge Drive Forsyth, MO 65653 | | Difference | $0.00 |
| Lender | Home Funds Direct | | | |
| Loan # | 0412290655 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014422 | 1/28/2005 9:35:40 AM | Swafford and Hays Settlement Services, Inc | 1101 | | | |
| | | | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $155.40 |
| | | | | | Total: | $730.40 |
| 00014423 | 1/28/2005 9:35:40 AM | Swafford and Hays Settlement Services, Inc | 1102 | | | |
| | | | | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00014424 | 1/28/2005 9:35:40 AM | Swafford and Hays Settlement Services, Inc | 1108 | | | |
| | | | | Title Insurance | | $66.60 |
| | | | | | Total: | $66.60 |
| 00015073 | 1/31/2005 4:21:38 PM | Swafford and Hays Settlement Services, Inc | 1201 | | | |
| | | | | Recording fees | | $42.00 |
| | | | | | Total: | $42.00 |
| 00036766 | 5/27/2005 10:28:06 AM | Carolyn Smith-Barnes | 1305 | | | |
| | | | | Payment | | $1,483.00 |
| | | | | | Total: | $1,483.00 |
| 00014425 | 1/28/2005 9:35:40 AM | Carolyn Smith-Barnes | 303 | | | |
| | | | | Cash [ ]From [X]To Borrower | | $13,145.46 |
| | | | | | Total: | $13,145.46 |
| 00014426 | 1/28/2005 9:35:40 AM | Great Southern Bank | 1303 | | | |
| | | | | Payoff | | $25,187.07 |
| | | | | | Total: | $25,187.07 |
| 00014428 | 1/28/2005 9:35:40 AM | Wells Fargo Home Mortgage | 1304 | | | |
| | | | | Payoff | | $34,982.81 |
| | | | | | Total: | $34,982.81 |
| 00015074 | 1/31/2005 4:21:38 PM | TANEY COUNTY RECORDER OF DEEDS | 1201 | | | |
| | | | | Recording fees | | $78.00 |
| | | | | | Total: | $78.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-355/Lender /1 | 01/31/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $80,000.00 |
| | | | 801 | Loan Origination Fee | | ($2,400.00) |
| | | | 808 | Processing Fee | | ($580.00) |
| | | | 809 | Underwriting fee | | ($580.00) |
| | | | 810 | Appraisal Review Fee | | ($390.00) |
| | | | 901 | Interest from | | ($59.16) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Flood Certification Fee | | ($9.50) |
| | | | | | Total: | $75,915.34 |

Date Printed: Tuesday, March 28, 2006 11:54:27 AM

## LEDGER CARD

Order #: 05-355
Buyer/Borrower : Carolyn Smith-Barnes
Seller :
Lender Name : Home Funds Direct
Loan Number : 0412290655
Property Address : 113 Summit Ridge Drive, Forsyth, MO 65653

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/31/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 75,915.34 |
| **TOTAL DEPOSITS** | | | | | **75,915.34** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 05/27/2005 | 00036766 | daynat | 06/30/2005 | Carolyn Smith-Barnes | (1,483.00) |
| 01/31/2005 | 00015073 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (42.00) |
| 01/31/2005 | 00015074 | m.lay | 02/28/2005 | TANEY COUNTY RECORDER OF DEEDS | (78.00) |
| 01/28/2005 | 00014421v | m.lay | 01/31/2005 | Clerk of the Court | (120.00) |
| 01/28/2005 | 00014422 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (730.40) |
| 01/28/2005 | 00014423 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/28/2005 | 00014424 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (66.60) |
| 01/28/2005 | 00014425 | bj | 02/28/2005 | Carolyn Smith-Barnes | (13,145.46) |
| 01/28/2005 | 00014426 | bj | 02/28/2005 | Great Southern Bank | (25,187.07) |
| 01/28/2005 | 00014427v | daynat | 05/31/2005 | Kenai | (1,483.00) |
| 01/28/2005 | 00014428 | bj | 01/31/2005 | Wells Fargo Home Mortgage | (34,982.81) |
| **TOTAL CHECKS** | | | | | **(77,518.34)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/28/2005 | 00014421 | m.lay | 01/31/2005 | Clerk of the Court | 120.00 |
| 01/28/2005 | 00014427 | daynat | 05/31/2005 | Kenai | 1,483.00 |
| **TOTAL VOIDS** | | | | | **1,603.00** |

| **TOTALS FOR: tn2** | **0.00** |
|---|---|

| ***POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| ****TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

# FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s):<br>Carolyn Smith-Barnes | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | Date: 01/24/2005    Loan #: 0412290655 |
| | Loan Type: Conventional |

Borrower Address:
**113 Summit Ridge Drive
FORSYTH, MO 65653**

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 8.438 % | $135,358.93 | $75,640.34 | $210,999.27 |

## PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 24 | $518.88 | 03/01/2005 | | | |
| 335 | $590.94 | 03/01/2007 | | | |
| 1 | $581.25 | 02/01/2035 | | | |

**DEMAND FEATURE:**  X  This loan does not have a Demand Feature.  ☐  This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:**  X  This loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.
The Current index rate is 2.900

**SECURITY:** You are giving a security interest in the property located at:
**113 Summit Ridge Drive
FORSYTH, MO 65653**

**ASSUMPTION:** Someone buying this property  X  cannot assume the remaining balance due under original mortgage terms  ☐  may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:** $170.00

**PROPERTY INSURANCE:**  ☐  Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance  ☐  is  X  is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than **15** days late, you will be charged a late charge of **5.000**% of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
 X  may  ☐  will not  have to pay a penalty.
 ☐  may  X  will not  be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| | | | |
|---|---|---|---|
| _Carolyn Smith-Barnes_ 1/24/05 | | | |
| Borrower    Date | | Borrower    Date | |
| Carolyn Smith-Barnes | | | |

| | | | |
|---|---|---|---|
| Borrower    Date | | Borrower    Date | |

| | | | |
|---|---|---|---|
| Borrower    Date | | Borrower    Date | |

| | | | |
|---|---|---|---|
| Borrower    Date | | Borrower    Date | |

MIN # 100176104122906551          Smith-Barnes          Loan #  0412290655
TSTDISCL.TPF                       Page 1 of 1            Rev 12/04

FINAL

<u>GOOD FAITH ESTIMATE</u>

The information provided below reflects estimates of the charges which you are likely to incur at the settlement of your loan. The fees listed are estimates-the actual charges may be more or less. Your transaction may not involve a fee for every item listed.

| HUD-1 or HUD-1A    DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|
| 804 Lender Credit to Borr. | | |
| 801 Origination Fee | | |
| 802 Discount Points | | |
| 803 Appr'l, A. Fee | | |
| 804 Credit Report Fee | | |
| 805 Final Inspection/Inc. Fee | | |
| 807 Application Fee | | |
| 808 Yield Spread Premium (POC) / Rebate to Broker(POC) | | |
| 810 Processing Fee | | |
| 811 Underwriting Fee | | |
| 813 Appraisal Review Fee | | |
| 815 Escrow Holdback Fee | | |
| 816 Funding Fee | | |
| 818 Courier Fee | | |
| 819 Warehouse Fee | | |
| 822 Movefit Fee | | |
| 826 Flood Certificate of Loan Fee | | |
| 818 Tax Service Fee | | |
| 840 Mortgage Broker Fee | | |
| SUB-TOTALS | 4,225.00 | 300.00 |

| OTHER CHARGES | | |
|---|---|---|
| 901 Interest for 4 days    @ $ 14.79 per day | | |
| 903 Hazard Insurance Premium | | |
| 904 Flood Insurance Premium | | |
| 1001 Hazard Insurance 0 months) @    $0.00 | | |
| 1003 City Property Tax 0 months) @    $0.00 | | |
| 1004 County Property Tax 1 months) @    $0.00 | | |
| 1005 School Tax 0 months) @    $0.00 | | |
| 1006 Flood Insurance 0 months) @    $0.00 | | |
| 1008 Agg. Acctg. Adjustment | | |
| 1101 Settlement / Closing Agent Fee | | 245.00 |
| 1102 Abstract/Title Search Fee | | 250.00 |
| 1103 Title Examination Fee | | 250.00 |
| 1104 Title Insurance Binder | | |
| 1105 Closing Agent/Attorney Doc Fee | | |
| 1106 Notary Fee | | |
| 1107 Demand Fee | | |
| 1108 Title Insurance Premium | | 225.00 |
| 1112 Closing/Attorney Courier Fee | | 100.00 |
| 1201 Recording Fee - Deed/Mortgage | | |
| 1202 City/County Tax- Deed/Mortgage | | |
| 1203 State Tax - Deed/Mortgage | | |
| 1204 Misc Recording Fee | | 90.0 |
| 1205 Transfer Tax | | |
| 1301 Survey Fee | | |
| 1302 Pest Inspection | | |

Lenders CFL License #

**TOTAL ESTIMATED SETTLEMENT CHARGES**    $ █████ | 5,501.00 |

There estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA). Additional information can be found in the HUD Special Information Booklet, which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the lender will take a first lien on the property. The undersigned acknowledges receipt of the booklet "Settlement Costs" and the Consumer Handbook on ARM Mortgages, if applicable.

☒ Use of a particular provider of service is required and the estimate is based on charges of the provider. Please see attached Addendum.

**THIS DOES NOT CONSTITUTE A LOAN COMMITMENT**

_____    _____    _____    _____
Borrower Carolyn Smith-Barnes    Date    Borrower    Date

_____    _____    _____    _____
Borrower    Date    Borrower    Date

_____    _____    _____    _____
Borrower    Date    Borrower    Date

_____    _____    _____    _____
Borrower    Date    Borrower    Date

MIN # 100176104122906551        Smith-Barnes        Loan #  0412290655

Hall-Frazier
Record - 002021

---

## COMMITMENT

State: MO County: Taney

Order # 05-355

| Plant # | Commitment # CM-1-1581-28514 | Effective Date & Time January 10, 2005 @ 8:00 am | Reinsurance # | Agent # 05-355 |
|---|---|---|---|---|

## Schedule A

1.  Policy or Policies to be issued:
    ALTA LOAN (10-17-92)
    Proposed Insured Loan:                                        Amount

    **Home Funds Direct, ISAOA, ATIMA**                            **$80,000.00**

    2nd Proposed Insured Loan:                                    Amount


    ALTA OWNER'S (10-17-92)
    Proposed Insured Owners:                                      Amount

    **Carolyn Smith-Barnes, a single person**

2.  The estate or interest in the land described or referred to in the Commitment and covered herein is:

    **Fee Simple**

    and is at the effective date hereof vested in:

    **Carolyn Smith-Barnes, a single person**

3.  The land is described as follows:

    **113 Summit Ridge Drive, Forsyth, MO  65653**

---

Issued By: **1581'05-355**
Swafford and Hays Settlement Services, Inc.
9041 Executive Park Drive, Suite 400
Knoxville, TN 37923

_____
Countersigned Authorized Signatory

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages

Underwriter: American Pioneer Title Insurance Company

Return To:

**Home Funds Direct**
**Attn: Post Closing Dept.**
**16550 West Bernardo Dr. Bldg 1**
**San Diego, CA 92127-1870**

Lender address located on page 2
Trustee address located on page 2
Full Legal Description located on page **3**

———————————————[Space Above This Line For Recording Data]————————————————

# DEED OF TRUST

MIN 100176104122906551

## DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in
Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are
also provided in Section 16.

**(A) "Security Instrument"** means this document, which is dated **January 24, 2005**
together with all Riders to this document.

**(B) "Borrower"** is CAROLYN SMITH-BARNES, A SINGLE PERSON

whose address is **113 Summit Ridge Drive**
**FORSYTH, MO 65653**

Borrower is the trustor under this Security Instrument.

0412290655

MISSOURI-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS    Form 3026   1/01

-6A(MO) (0107).02

Page 1 of 15                Initials

VMP MORTGAGE FORMS - (800)521-7291

STATE OF MISSOURI,    *TANEY*    County ss:

On this *24TH* day of *JANUARY, 2005*    , before me personally appeared
Carolyn Smith-Barnes

to me known to be the person(s) described in and who executed the foregoing instrument, and acknowledged that he/she/they executed the same as his/her/their free act and deed.

IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed my official seal in the County and State aforesaid, the day and year first above written.

My Term Expires: *6-19-07*

Notary Public    *JOANN HILLYER*

Jo Ann Hillyer
Notary Public - Notary Seal
State of Missouri
Barry County
My Commission Expires: June 19, 2007

Initials _____

0412290655

-6A(MO) (0107).02    Page 15 of 15    Form 3026  1/01

# ADJUSTABLE RATE RIDER

### (LIBOR Six-Month Index (As Published In *The Wall Street Journal*)–Rate Caps)

THIS ADJUSTABLE RATE RIDER is made this **24th** day of **January , 2005** , and is incorporated into and shall be deemed to amend and supplement the Mortgage, Deed of Trust, or Security Deed (the "Security Instrument") of the same date given by the undersigned ("Borrower") to secure Borrower's Adjustable Rate Note (the "Note") to **Home Funds Direct** ("Lender") of the same date and covering the property described in the Security Instrument and located at:

**113 Summit Ridge Drive**
**FORSYTH, MO 65653**
[Property Address]

THE NOTE CONTAINS PROVISIONS ALLOWING FOR CHANGES IN THE INTEREST RATE AND THE MONTHLY PAYMENT. THE NOTE LIMITS THE AMOUNT BORROWER'S INTEREST RATE CAN CHANGE AT ANY ONE TIME AND THE MAXIMUM RATE BORROWER MUST PAY.

**ADDITIONAL COVENANTS.** In addition to the covenants and agreements made in the Security Instrument, Borrower and Lender further covenant and agree as follows:

## A.  INTEREST RATE AND MONTHLY PAYMENT CHANGES

The Note provides for an initial interest rate of **6.750**%. The Note provides for changes in the interest rate and the monthly payments, as follows:

## 4.  INTEREST RATE AND MONTHLY PAYMENT CHANGES

### (A) Change Dates

The interest rate I will pay may change on the **1st** day of **February, 2007** and on the **1st** day of every sixth month thereafter. Each date on which my interest rate could change is called a "Change Date."

### (B) The Index

Beginning with the first Change Date, my interest rate will be based on an Index. The "Index" is the average of interbank offered rates for six month U.S. dollar-denominated deposits in the London market ("LIBOR"), as published in *The Wall Street Journal*. The most recent Index figure available as of the first business day of the month immediately preceding the month in which the Change Date occurs is called the "Current Index."

If the Index is no longer available, the Note Holder will choose a new index that is based upon comparable information. The Note Holder will give me notice of this choice.

**(C) Calculation of Changes**

Before each Change Date, the Note Holder will calculate my new interest rate by adding **Five And One-quarter** percentage points (**5.250%**) to the Current Index. The Note Holder will then round the result of this addition to the nearest one-eighth of one percentage point (0.125%). Subject to the limits stated in Section 4(D) below, this rounded amount will be my new interest rate until the next Change Date.

The Note Holder will then determine the amount of the monthly payment that would be sufficient to repay the unpaid principal that I am expected to owe at the Change Date in full on the Maturity Date at my new interest rate in substantially equal payments. The result of this calculation will be the new amount of my monthly payment.

**(D) Limits on Interest Rate Changes**

The interest rate I am required to pay at the first Change Date will not be greater than **8.250%** or less than **6.750%**. Thereafter, my interest rate will never be increased or decreased on any single Change Date by more than **One And One-half** percentage points ( **1.500%**) from the rate of interest I have been paying for the preceding six months. My interest rate will never be greater than **13.750%** or less than **6.750%**.

**(E) Effective Date of Changes**

My new interest rate will become effective on each Change Date. I will pay the amount of my new monthly payment beginning on the first monthly payment date after the Change Date until the amount of my monthly payment changes again.

**(F) Notice of Changes**

The Note Holder will deliver or mail to me a notice of any changes in my interest rate and the amount of my monthly payment before the effective date of any change. The notice will include information required by law to be given to me and also the title and telephone number of a person who will answer any question I may have regarding the notice.

## B.  TRANSFER OF THE PROPERTY OR A BENEFICIAL INTEREST IN BORROWER

Uniform Covenant 18 of the Security Instrument is amended to read as follows:

**Transfer of the Property or a Beneficial Interest in Borrower.**  If all or any part of the Property or any interest in it is sold or transferred (or if a beneficial interest in Borrower is sold or transferred and Borrower is not a natural person) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by applicable law.

If Lender exercises the option to require immediate payment in full, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

**BY SIGNING BELOW**, Borrower accepts and agrees to the terms and covenants contained in this Adjustable Rate Rider.

_____    _____
Borrower                        Date    Borrower                        Date
**Carolyn Smith-Barnes**


_____    _____
Borrower                        Date    Borrower                        Date


_____    _____
Borrower                        Date    Borrower                        Date


_____    _____
Borrower                        Date    Borrower                        Date


MIN #  100176104122906551          Smith-Barnes          Loan #    0412290655
ARMRIDR3.UFF                      Page 3 of 3          AHL modified FannieMae 3138 (1/01)

Hall-Frazier
Record - 002027

# LEGAL DESCRIPTION ADDENDUM

| Borrower Name(s):<br>Carolyn Smith-Barnes | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | Loan #: 0412290655 |

**Property Address:**
113 Summit Ridge Drive
FORSYTH, MO 65653

**Legal Description:**
SEE LEGAL DESCRIPTION ATTACHED HERETO AND MADE A PART HEREOF

Initials _____

MIN # 100176104122906551                Smith-Barnes                Loan #      0412290655

AHL 610101 UFF                          Page 1 of 1

**Hall-Frazier**
**Record - 002028**

EXHIBIT A

Situated in Forsyth, Taney County, State of MO and being described as follows:

All of Lot One (1), First Addition to Summit Ridge Drive, according to the Recorded Plat thereof, in Plat Book 5, Page 55A, Taney County Recorder's Office, Taney County, Missouri

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #9-2-3-0-0-25

BEING the same property conveyed to Carolyn Smith-Barnes, a single person, by deed from Mildred E. Nichols, a single person, dated 11/01/01, recorded 11/08/01, in Book 389, page 6560, in the Recorder of Deeds of Taney County, MO.

First Party Mailing Address
113 Summit Ridge Drive, Forsyth, MO  65653

Hall-Frazier
Record - 002029

256-jan05

Hall-Frazier
Record - 002030

(Printed on Jan 20, 2005 [p 10 16)                                         US Department of Housing and Urban Development                                      OMB No. 2502-0265

**A.**                                                    **SETTLEMENT STATEMENT**

| **B. Type of Loan** |
|---|

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins | 6. File Number | 7. Loan Number | 8. Mortgage Ins. Case # |
|---|---|---|---|
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-382 | 0501113172 |  |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Andrecia R. Carpenter 3236 Brownlow Road Kingsport, TN 37660

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct, 1130 Northchase Parkway Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
3236 Brownlow Road Kingsport, TN 37660

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
01/20/2005

**DISBURSEMENT DATE:**
01/25/2005

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 90,122.93 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 90,122.93 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 90,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 90,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 90,122.93 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 90,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To Borrower** | 122.93 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

L.    SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To  Home Funds Direct | 2,360.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To  Accurate Appraisal & Radon Systems | 300.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To  Home Funds Direct | 500.00 | |
| 809. Underwriting fee  To  Home Funds Direct | 500.00 | |
| 810. Document Preparation Fee  To  Home Funds Direct | 500.00 | |
| 811. Zone Determination Fee  To  Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To  Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To  Home Funds Direct | 131.18 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To  Grange Insurance | 1,299.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To  Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To  Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To  Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers  ) | | |
| 1108. Title Insurance  To  Commonwealth Land Title Insurance Company | 225.00 | |
| (Includes above item numbers  ) | | |
| 1109. Lender's coverage $90,000.00  @ $225.00 | | |
| 1110. Owner's coverage  @ 0.00 | | |
| 1111. Endorsements  To  Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees.  To  Clerk of the Court | 130.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps:    Mortgage $102.20  To  Clerk of the Court | 102.20 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To  Ameriquest Mortgage Acct#0051215915 | 79,373.85 | |
| 1304. 2004 Taxes  To  Sullivan County Tax Collector | 429.20 | |
| 1305. Payment  To  Equity One | 3,147.00 | |
| 1306.    To  Capital One | 475.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 90,122.93 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction.  I further certify that I have received a copy of HUD-1 Settlement Statement

BORROWER(S):                                              SELLER(S):

_Andrela R. Carpenter_

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction.  I have caused or will cause the funds to be disbursed in accordance with this statement.

_signature_                                              _date_  6/21/05

Swafford and Hays Settlement Services, Inc.    Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010

## Disbursement Sheet

| Order # 05-382 | Settlement Date: January 20, 2005 | | Disbursement Date: 01-25-2005 | |
|---|---|---|---|---|
| Buyer | Andrea R. Carpenter, unmarried | Money Out | $86,133.32 | |
| Seller | | Money In | $86,133.32 | |
| Property | 3236 Brownlow Road Kingsport, TN 37660 | Difference | $0.00 | |
| Lender | Home Funds Direct | | | |
| Loan # | 0501113172 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00013813 | 1-25-2005 9:12:24 AM | Swafford and Hays Settlement Services Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $157.50 |
| | | | | | Total: | $732.50 |
| 00013814 | 1-25-2005 9:12:24 AM | Swafford and Hays Settlement Services Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00013815 | 1-25-2005 9:12:24 AM | Swafford and Hays Settlement Services Inc. | 1108 | Title Insurance | | $67.50 |
| | | | | | Total: | $67.50 |
| 00014292 | 1-27-2005 9:59:58 AM | Swafford and Hays Settlement Services Inc. | 1201 | Recording fees and Service fees | | $33.00 |
| | | | | | Total: | $33.00 |
| wire # 4786465 | 1-26-2005 12:31:59 PM | Ameriquest Mortgage Acct#0054245915 | 1303 | Payoff | | $79,373.85 |
| | | | | | Total: | $79,373.85 |
| 00013817 | 1-25-2005 9:12:24 AM | Sullivan County Tax Collector | 1304 | 2004 Taxes | | $429.20 |
| | | | | | Total: | $429.20 |
| 00013818 | 1-25-2005 9:12:24 AM | Grange Insurance | 903 | Hazard Insurance Premium for | | $1,299.00 |
| | | | | | Total: | $1,299.00 |
| 00013819 | 1-25-2005 9:12:24 AM | Accurate Appraisal & Radon Systems | 803 | Appraisal Fee | | $300.00 |
| | | | | | Total: | $300.00 |
| 00013820 | 1-25-2005 9:12:24 AM | Equity One | 1305 | Payment | | $3,024.07 |
| | | | | | Total: | $3,024.07 |
| 00013821 | 1-25-2005 9:12:24 AM | Capital One | 1306 | | | $475.00 |
| | | | | | Total: | $475.00 |
| 00014293 | 1-27-2005 9:59:58 AM | SULLIVAN COUNTY REGISTER OF DEEDS | 1203 | State tax stamps    Mortgage $102.20 | | $102.20 |
| | | | | | Total: | $102.20 |
| 00014294 | 1-27-2005 9:59:58 AM | SULLIVAN COUNTY REGISTER OF DEEDS | 1201 | Recording fees and Service fees | | $97.00 |
| | | | | | Total: | $97.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-382 Lender -1 | 01-25-2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $90,000.00 |
| | | | 801 | Loan Origination Fee | | ($2,160.00) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 809 | Underwriting Fee | | ($500.00) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | 901 | Interest from | | ($131.18) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | | | Total: | $86,133.32 |

**Hall-Frazier**
**Record - 002033**

# LEDGER CARD

Date Printed: Tuesday, March 28, 2006  10:48:46 AM

Order #: 05-382
Buyer/Borrower : Andreia R. Carpenter
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501113172
Property Address : 3236 Brownlow Road, Kingsport, TN  37660

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/25/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 86,133.32 |
| **\*TOTAL DEPOSITS** | | | | | **86,133.32** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/26/2005 | wire # 4786465 | alisonw | 01/31/2005 | Ameriquest Mortgage Acct#0054245915 | (79,373.85) |
| 01/27/2005 | 00014292 | m lay | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (33.00) |
| 01/27/2005 | 00014293 | m lay | 02/28/2005 | SULLIVAN COUNTY REGISTER OF DEEDS | (102.20) |
| 01/27/2005 | 00014294 | m lay | 02/28/2005 | SULLIVAN COUNTY REGISTER OF DEEDS | (97.00) |
| 01/25/2005 | 00013812v | m lay | 01/31/2005 | Clerk of the Court | (232.20) |
| 01/25/2005 | 00013813 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (732.50) |
| 01/25/2005 | 00013814 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/25/2005 | 00013815 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (67.50) |
| 01/25/2005 | 00013816v | alisonw | 01/31/2005 | Ameriquest Mortgage Acct#0054245915 | (79,373.85) |
| 01/25/2005 | 00013817 | bj | 02/28/2005 | Sullivan County Tax Collector | (429.20) |
| 01/25/2005 | 00013818 | bj | 01/31/2005 | Grange Insurance | (1,299.00) |
| 01/25/2005 | 00013819 | bj | 02/28/2005 | Accurate Appraisal & Radon Systems | (300.00) |
| 01/25/2005 | 00013820 | bj | 01/31/2005 | Equity One | (3,024.07) |
| 01/25/2005 | 00013821 | bj | 02/28/2005 | Capital One | (475.00) |
| **\*TOTAL CHECKS** | | | | | **(165,739.37)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/25/2005 | 00013812 | m lay | 01/31/2005 | Clerk of the Court | 232.20 |
| 01/25/2005 | 00013816 | alisonw | 01/31/2005 | Ameriquest Mortgage Acct#0054245915 | 79,373.85 |
| **\*TOTAL VOIDS** | | | | | **79,606.05** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

**Hall-Frazier**
**Record - 002034**

257-jan05

**A.**

**SETTLEMENT STATEMENT**

U.S. Department of Housing and Urban Development

| **B. Type of Loan** | | | |
|---|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | | 6. File Number: 05-392 | 7. Loan Number: 0501100529 |
| 4. [ ] VA   5. [ ] Conv. Ins. | | | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Russell G. Moore 3878 Easy Circle Marietta, GA 30066
Sandra Moore 3878 Easy Circle Marietta, GA 30066

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct  1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
3878 Easy Circle Marietta, GA 30066

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:
Danny Moore

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
01/21/2005

**DISBURSEMENT DATE:**
01/26/2005

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 142,742.03 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **142,742.03** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 143,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **143,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 142,742.03 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 143,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | **257.97** | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number

Seller(s):

Hall-Frazier
Record - 002036

L.    U.S Department of Housing and Urban Development
**SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 3,575.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 373.92 | |
| 809. Underwriting fee  To: Home Funds Direct | 373.92 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 373.91 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 63.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 199.80 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement and closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 360.30 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  143,000.00 @ 360.30 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $429.00 To: Clerk of the Court | 429.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff good through 02-05-05  To: Homecomings Financial | 120,619.00 | |
| 1304. Payment  To: MCCBG-Woodstock Outlet | 2,019.00 | |
| 1305. Payment  To: Capital One Bank | 1,961.00 | |
| 1306. Payment  To: GECCCC/Care Credit | 1,823.00 | |
| 1307. Payment  To: HHLD Bank | 940.00 | |
| 1308. Payment  To: HHD/CBUSA | 775.00 | |
| 1309. Payment  To: MBGA/JCPenney | 315.00 | |
| 1310. Payment  To: Consolidated Credit Counseling Services | 7,330.18 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 142,742.03 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction.  I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                            SELLER(S):

_Sandra Moore_

_Russell G. Moore_

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction.  I have caused or will cause the funds to be disbursed in accordance with this statement.

_____     _____ 04/29/05 _____

Swafford and Hays Settlement Services, Inc.                                Date

NOTE   Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING.   It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

Doc ID: 2x5 Escrow: March 24, 2x4   11:07:33 AM

| Order # 05-392 | Settlement Date 01 21 2005 | Disbursement Date 01 26 2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer | Russell G. Moore and Sandra Moore, aka Sandra C. Moore, as joint tenants with right of survivorship | Money Out | $138,024.45 |
| Seller | | Money In | $138,024.45 |
| Property | 3878 Easy Circle Marietta, GA 30066 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0501100529 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014021 | 1 26 2005 10:29:53 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $252.21 |
| | | | | | Total: | $1,027.21 |
| 00014022 | 1 26 2005 10:29:53 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00014023 | 1 26 2005 10:29:53 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $108.09 |
| | | | | | Total: | $108.09 |
| 00014429 | 1 28 2005 9:37:06 AM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $74.00 |
| | | | | | Total: | $74.00 |
| 00014024 | 1 26 2005 10:29:53 AM | Russell G. Moore and Sandra Moore | 303 | Cash [ ]From [X]To Borrower | | $257.97 |
| | | | | | Total: | $257.97 |
| 00014025 | 1 26 2005 10:29:53 AM | Homecomings Financial | 1303 | Payoff good through 02 05 05 | | $120,619.00 |
| | | | | | Total: | $120,619.00 |
| 00014026 | 1 26 2005 10:29:53 AM | MCCBG Woodstock Outlet | 1304 | Payment | | $2,019.00 |
| | | | | | Total: | $2,019.00 |
| 00014027 | 1 26 2005 10:29:53 AM | Capital One Bank | 1305 | Payment | | $1,961.00 |
| | | | | | Total: | $1,961.00 |
| 00014028 | 1 26 2005 10:29:53 AM | GECCCC Care Credit | 1306 | Payment | | $1,823.00 |
| | | | | | Total: | $1,823.00 |
| 00014029 | 1 26 2005 10:29:53 AM | HHLD Bank | 1307 | Payment | | $940.00 |
| | | | | | Total: | $940.00 |
| 00014030 | 1 26 2005 10:29:53 AM | MBGA JCPenney | 1309 | Payment | | $315.00 |
| | | | | | Total: | $315.00 |
| 00014031 | 1 26 2005 10:29:53 AM | THD CBUSA | 1308 | Payment | | $775.00 |
| | | | | | Total: | $775.00 |
| 00014032 | 1 26 2005 10:29:53 AM | Consolidated Credit Counseling Services | 1310 | Payment | | $7,430.18 |
| | | | | | Total: | $7,430.18 |
| 00014430 | 1 28 2005 9:37:06 AM | COBB COUNTY CLERK OF THE SUPERIOR COURR | 1202 | City county tax stamps:   Mortgage $429.00 | | $429.00 |
| | | | | | Total: | $429.00 |
| 00014431 | 1 28 2005 9:37:06 AM | COBB COUNTY CLERK OF THE SUPERIOR COURR | 1201 | Recording fees and Service fees | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-392 Lender 1 | 01 27 2005 | Home Funds Direct | | | | |
| | | | 801 | Loan Origination Fee | | ($3,575.00) |
| | | | 808 | Processing Fee | | ($373.92) |
| | | | 809 | Underwriting fee | | ($373.92) |
| | | | 810 | Document Preparation Fee | | ($373.91) |
| | | | 901 | Interest from | | ($199.80) |
| | | | 812 | Tax Service Fee | | ($63.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | 202 | Principal amount of new loan(s) | | $4,978.55 |
| | | | | | Total: | $3.00 |

| 05-392 Lender | 01 26 2005 | Home Funds Direct | | | | |
|---|---|---|---|---|---|---|
| 2 | | | 202 | Principal amount of new loan(s) | | $138,021.45 |
| | | | | | Total: | $138,021.45 |

**Hall-Frazier**
**Record - 002040**

Date Printed: Tuesday, March 28, 2006, 11:07:06 AM

# LEDGER CARD

Order #: 05-392
Buyer/Borrower : Russell G. Moore and Sandra Moore
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501100529
Property Address : 3878 Easy Circle, Marietta, GA  30066

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/26/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 138,021.45 |
| 01/27/2005 | funds from operatin | alisonw | 01/31/2005 | Home Funds Direct | 3.00 |
| **\*TOTAL DEPOSITS** | | | | | **138,024.45** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/26/2005 | 00014020x | mlay | 01/31/2005 | Clerk of the Court | (549.00) |
| 01/26/2005 | 00014021 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (1,027.21) |
| 01/26/2005 | 00014022 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/26/2005 | 00014023 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (108.09) |
| 01/26/2005 | 00014024 | bj | 01/31/2005 | Russell G. Moore and Sandra Moore | (257.97) |
| 01/26/2005 | 00014025 | bj | 01/31/2005 | Homecomings Financial | (120,619.00) |
| 01/26/2005 | 00014026 | bj | 01/31/2005 | MCCBG/Woodstock Outlet | (2,019.00) |
| 01/26/2005 | 00014027 | bj | 01/31/2005 | Capital One Bank | (1,961.00) |
| 01/26/2005 | 00014028 | bj | 02/28/2005 | GECCCC/Care Credit | (1,823.00) |
| 01/26/2005 | 00014029 | bj | 02/28/2005 | HHLD Bank | (940.00) |
| 01/26/2005 | 00014030 | bj | 01/31/2005 | MBGA/JCPenney | (315.00) |
| 01/26/2005 | 00014031 | bj | 02/28/2005 | THD/CBUSA | (775.00) |
| 01/26/2005 | 00014032 | bj | 02/28/2005 | Consolidated Credit Counseling Services | (7,430.18) |
| 01/28/2005 | 00014429 | mlay | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (74.00) |
| 01/28/2005 | 00014430 | mlay | 02/28/2005 | COBB COUNTY CLERK OF THE SUPERIOR COURR | (429.00) |
| 01/28/2005 | 00014431 | mlay | 02/28/2005 | COBB COUNTY CLERK OF THE SUPERIOR COURR | (46.00) |
| **\*TOTAL CHECKS** | | | | | **(138,573.45)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/26/2005 | 00014020 | mlay | 01/31/2005 | Clerk of the Court | 549.00 |
| **\*TOTAL VOIDS** | | | | | **549.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Hall-Frazier
Record - 002041

267-jan05

(Printed on Jan. 14, 2005 @ 16:14)                    US Department of Housing and Urban Development                    OMB No. 2502-0265
**A.**                                                **SETTLEMENT STATEMENT**

| B. Type of Loan | | | |
|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [X] Conv. Ins. | 6. File Number:<br>05-421 | 7. Loan Number:<br>0501067053 | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Ann Wade 345 Chalmette Court McDonough, GA 30252

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
345 Chalmette Court McDonough, GA 30252

| H. SETTLEMENT AGENT:<br>Swafford and Hays Settlement Services, Inc  865-539-1450 Contact:<br>Janet Shelley | PLACE OF SETTLEMENT:<br>9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| I. SETTLEMENT DATE:<br>01/15/2005 | DISBURSEMENT DATE:<br>01/21/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 30,000.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 30,000.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 30,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 30,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 30,000.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 30,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To  Borrower** | 0.00 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Printed on Jan 14, 2005 @ (6:14)  
US Department of Housing and Urban Development  
OMB No. 2502-0265

L.

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 300.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from odd days  To: Home Funds Direct | 110.77 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 237.50 | |
| 1102. Abstract or title search | | |
| 1103. Title examination | | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 200.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  30,000.00@ 200.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $90.00 To: Clerk of the Court | 90.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Credit to File 04-13459  To: | 28,809.73 | |
| 1304. | | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 30,000.00 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                    SELLER(S):

Ann Wade

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                    Date    01/18/05

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010

Date Printed: Tuesday, March 29, 2005 9:59:20 AM

## Disbursement Sheet

| Order #: 05-421 | Settlement Date: 01/15/2005 | Disbursement Date: 01/21/2005 |
|---|---|---|

| Buyer | Ann Wade | Money Out | $29,507.23 |
|---|---|---|---|
| Seller | | Money In | $29,507.23 |
| Property | 345 Chalmette Court McDonough, GA 30252 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0501067053 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00013356 | 1/21/2005 9:54:18 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $57.50 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $227.50 |
| 00013357 | 1/21/2005 9:54:18 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $200.00 |
| | | | | | Total: | $200.00 |
| 00013358 | 1/21/2005 9:54:18 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00013359 | 1/21/2005 9:54:18 AM | Swafford and Hays Settlement Services, Inc | 1303 | Credit to File 04-13459 | | $28,809.73 |
| | | | | | Total: | $28,809.73 |
| 00013775 | 1/24/2005 4:39:10 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $92.00 |
| | | | | | Total: | $92.00 |
| 00013776 | 1/24/2005 4:39:10 PM | HENRY COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax stamps    Mortgage $90.00 | | $90.00 |
| | | | | | Total: | $90.00 |
| 00013777 | 1/24/2005 4:39:10 PM | HENRY COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | | $28.00 |
| | | | | | Total: | $28.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-421/Lender/1 | 01/21/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $30,000.00 |
| | | | 801 | Loan Origination Fee | | ($300.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from odd days | | ($110.77) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $29,507.23 |

Hall-Frazier
Record - 002045

# LEDGER CARD

Date Printed: Tuesday, March 28, 2006  9:16:17 AM

Order #: 05-421
Buyer/Borrower : Ann Wade
Seller :
Lender Name : Home Funds Direct
Loan Number : 05010067053
Property Address : 345 Chalmette Court, McDonough, GA  30252

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/21/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 29,507.23 |
| *TOTAL DEPOSITS | | | | | **29,507.23** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/21/2005 | 00013355v | m lay | 01/31/2005 | Clerk of the Court | (210.00) |
| 01/21/2005 | 00013356 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (227.50) |
| 01/21/2005 | 00013357 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/21/2005 | 00013358 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (60.00) |
| 01/21/2005 | 00013359 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (28,809.73) |
| 01/24/2005 | 00013775 | m lay | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (92.00) |
| 01/24/2005 | 00013776 | m lay | 01/31/2005 | HENRY COUNTY CLERK OF THE SUPERIOR COURT | (90.00) |
| 01/24/2005 | 00013777 | m lay | 02/28/2005 | HENRY COUNTY CLERK OF THE SUPERIOR COURT | (28.00) |
| *TOTAL CHECKS | | | | | **(29,717.23)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/21/2005 | 00013355 | m lay | 01/31/2005 | Clerk of the Court | 210.00 |
| *TOTAL VOIDS | | | | | **210.00** |

**TOTALS FOR: tn2                                              0.00

***POSTED TOTAL                                              0.00

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                              0.00

Hall-Frazier
Record - 002046

(Posted on Jan 19, 2005 @ 13:04)

A.

US Department of Housing and Urban Development

OMB No. 2502-0265

**SETTLEMENT STATEMENT**

### B. Type of Loan

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-423 | 0412134373 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Rickey H. Littleton 530 Hames Road Gaffney, SC 29340
Mary C. Littleton

**E. NAME AND ADDRESS OF SELLER:**
Carrie Mildred Littleton

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 4040 Blackburn Lane #200 Burtonsville, MD 20866

**G. PROPERTY LOCATION (Brief Legal):**
530 Hames Road Gaffney, SC  29340

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:
Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
|---|---|
| 01/19/2005 | 01/20/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 46,412.58 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 46,412.58 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 56,700.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 56,700.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 46,412.58 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 56,700.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 10,287.42 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller:
*Carrie Mildred Littleton*
Carrie Mildred Littleton

(Printed Jan 19, 2005 at 11:19)

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

**L.**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 1,134.00 | |
| 802. Loan Discount | | |
| 803. Appraisal FeePOC $350.00 to Stephen Mullinax | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 1,000.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 1,000.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 800.00 | |
| 811. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 813. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 01/20/2005 to 02/01/2005 @ 10.1/day To: Home Funds Direct | 121.20 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Homeowners | 1,199.68 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 201.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  56,700.00/@ 201.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE CHARGES** | | |
| 1201. Recording fees/and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payment  To: FRD Motor CR | 10,747.00 | |
| 1304. Payment  To: Beneficial/HFC | 8,884.00 | |
| 1305. Payment  To: Discover Financial | 6,052.00 | |
| 1306. Payment  To: Discover Financial SVC | 5,661.00 | |
| 1307. Payment  To: Central Carolina Bank | 2,726.00 | |
| 1308. Payment  To: Lowes/MBGA | 1,392.00 | |
| 1309. Payment  To: Providian Financial | 1,337.00 | |
| 1310. Payment  To: WFfinancial | 453.00 | |
| 1311. Payment  To: Regional | 326.00 | |
| 1312. Payment  To: Truliant Federal CU | 1,657.00 | |
| 1313. Payment  To: Belk Center Inc | 256.00 | |
| 1314. Payment  To: Proffitts Dept Store | 193.00 | |
| 1315. Delinquent 2004 Taxes  To: Cherokee County Tax Collector | 102.20 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 46,412.58 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                SELLER(S):

_Rickey H. Littleton_

_Carrie Mildred Littleton_

_Mary C. Littleton_

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____        _____
**Swafford and Hays Settlement Services, Inc.**        **Date**

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002049

sc

268-jan05

## Disbursement Sheet

Day Printed: Tuesday, March 28, 2006 3:10:41 PM

| Order # : 05-423 | Settlement Date : 01/19/2005 | | Disbursement Date : 01/20/2005 | |
|---|---|---|---|---|
| Buyer | Rickey H. Littleton and Mary C. Littleton | Money Out | $52,569.30 | |
| Seller | Carrie Mildred Littleton, reserving a life estate | Money In | $52,569.30 | |
| Property | 530 James Road Gaffney, SC 29340 | Difference | $0.00 | |
| Lender | Home Funds Direct | | | |
| Loan # | 0412134373 | | | |

## Money Out

| Ref# | Date | Name | Had | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00013180 | 1/20/2005 1:15:38 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $141.00 |
| | | | | | Total: | $916.00 |
| 00013181 | 1/20/2005 1:15:38 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00013182 | 1/20/2005 1:15:38 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00015368 | 2/1/2005 4:31:27 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $80.15 |
| | | | | | Total: | $80.15 |
| wire # 4751553 | 1/20/2005 5:56:03 PM | Rickey H. Littleton and Mary C. Littleton | 303 | Cash [ ]From [X]To Borrower | | $10,287.42 |
| | | | | | Total: | $10,287.42 |
| 00013184 | 1/20/2005 1:15:38 PM | FRD Motor CR | 1303 | Payment | | $10,747.00 |
| | | | | | Total: | $10,747.00 |
| 00013185 | 1/20/2005 1:15:38 PM | Beneficial HFC | 1304 | Payment | | $8,884.00 |
| | | | | | Total: | $8,884.00 |
| 00013186 | 1/20/2005 1:15:38 PM | Discover Financial | 1305 | Payment | | $6,052.00 |
| | | | | | Total: | $6,052.00 |
| 00013187 | 1/20/2005 1:15:38 PM | Discover Financial SVC | 1306 | Payment | | $5,661.00 |
| | | | | | Total: | $5,661.00 |
| 00013188 | 1/20/2005 1:15:38 PM | Central Carolina Bank | 1307 | Payment | | $2,726.00 |
| | | | | | Total: | $2,726.00 |
| 00013189 | 1/20/2005 1:15:38 PM | Lowes MBGA | 1308 | Payment | | $1,392.00 |
| | | | | | Total: | $1,392.00 |
| 00013190 | 1/20/2005 1:15:38 PM | Providian Financial | 1309 | Payment | | $1,337.00 |
| | | | | | Total: | $1,337.00 |
| 00013191 | 1/20/2005 1:15:38 PM | WFinancial | 1310 | Payment | | $453.00 |
| | | | | | Total: | $453.00 |
| 00013192 | 1/20/2005 1:15:38 PM | Regional | 1311 | Payment | | $326.00 |
| | | | | | Total: | $326.00 |
| 00013193 | 1/20/2005 1:15:38 PM | Trudiant Federal CU | 1312 | Payment | | $1,657.00 |
| | | | | | Total: | $1,657.00 |
| 00013194 | 1/20/2005 1:15:38 PM | Belk Center Inc | 1313 | Payment | | $256.00 |
| | | | | | Total: | $256.00 |
| 00013195 | 1/20/2005 1:15:38 PM | Proffitts Dept Store | 1314 | Payment | | $193.00 |
| | | | | | Total: | $193.00 |
| 00013196 | 1/20/2005 1:15:38 PM | Cherokee County Tax Collector | 1315 | Delinquent 2004 Taxes | | $102.20 |
| | | | | | Total: | $102.20 |
| 00013197 | 1/20/2005 1:15:38 PM | moss insurance | 903 | Hazard Insurance Premium for | | $1,199.68 |
| | | | | | Total: | $1,199.68 |

| 00015369 | 2 1 2005 4 31 27 PM | CHEROKEE CLERK OF COURT | 1201 | Recording fees and Service fees | | $28.00 |
|---|---|---|---|---|---|---|
| | | | | | Total: | $28.00 |

| 00015370 | 2 1 2005 4 31 27 PM | CHEROKEE CLERK OF COURT | 1201 | Recording fees and Service fees | | $10.00 |
|---|---|---|---|---|---|---|
| | | | | | Total: | $10.00 |

| 00015371 | 2 1 2005 4 31 27 PM | CHEROKEE CLERK OF COURT | 1201 | Recording fees and Service fees | | $1.85 |
|---|---|---|---|---|---|---|
| | | | | | Total: | $1.85 |

## Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-423 Lender 1 | 01 20 2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $56,700.00 |
| | | | 801 | Loan Origination Fee | | ($1,134.00) |
| | | | 808 | Processing Fee | | ($1,000.00) |
| | | | 809 | Underwriting fee | | ($1,000.00) |
| | | | 810 | Document Preparation Fee | | ($800.00) |
| | | | | Interest from 01 20 2005 to 02 01 2005 # | | |
| | | | 901 | 10 1 day | | ($121.20) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Flood Certification Fee | | ($9.50) |
| | | | | | Total: | $52,569.30 |

Date Printed: Tuesday, March 28, 2006 9:49:40 AM

## LEDGER CARD

Order #: 05-423
Buyer/Borrower : Rickey H. Littleton and Mary C. Littleton
Seller : Carrie Mildred Littleton
Lender Name : Home Funds Direct
Loan Number : 0412134373
Property Address : 530 Hames Road, Gaffney, SC  29340

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/20/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 52,569.30 |
| *TOTAL DEPOSITS | | | | | **52,569.30** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/20/2005 | 00013179v | m lav | 02/28/2005 | Clerk of the Court | (120.00) |
| 01/20/2005 | 00013180 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (916.00) |
| 01/20/2005 | 00013181 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/20/2005 | 00013182 | bj | 01/31/2005 | Swafford and Hays Settlement Services, Inc | (60.00) |
| 01/20/2005 | 00013183v | alisonw | 01/31/2005 | Rickey H. Littleton and Mary C. Littleton | (10,287.42) |
| 01/20/2005 | 00013184 | bj | 02/28/2005 | FRD Motor CR | (10,747.00) |
| 01/20/2005 | 00013185 | bj | 01/31/2005 | Beneficial/HFC | (8,884.00) |
| 01/20/2005 | 00013186 | bj | 01/31/2005 | Discover Financial | (6,052.00) |
| 01/20/2005 | 00013187 | bj | 01/31/2005 | Discover Financial SVC | (5,661.00) |
| 01/20/2005 | 00013188 | bj | 01/31/2005 | Central Carolina Bank | (2,726.00) |
| 01/20/2005 | 00013189 | bj | 01/31/2005 | Lowes/MBGA | (1,392.00) |
| 01/20/2005 | 00013190 | bj | 01/31/2005 | Providian Financial | (1,337.00) |
| 01/20/2005 | 00013191 | bj | 01/31/2005 | WFfinancial | (453.00) |
| 01/20/2005 | 00013192 | bj | 01/31/2005 | Regional | (326.00) |
| 01/20/2005 | 00013193 | bj | 01/31/2005 | Traliant Federal CU | (1,657.00) |
| 01/20/2005 | 00013194 | bj | 01/31/2005 | Belk Center Inc | (256.00) |
| 01/20/2005 | 00013195 | bj | 01/31/2005 | Proffitts Dept Store | (193.00) |
| 01/20/2005 | 00013196 | bj | 02/28/2005 | Cheerokee County Tax Collector | (102.20) |
| 01/20/2005 | 00013197 | bj | 01/31/2005 | moss insurance | (1,199.68) |
| 01/20/2005 | wire # 4751553 | alisonw | 01/31/2005 | Rickey H. Littleton and Mary C. Littleton | (10,287.42) |
| 02/01/2005 | 00015368 | m lav | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (80.15) |
| 02/01/2005 | 00015369 | m lav | 02/28/2005 | CHEROKEE CLERK OF COURT | (28.00) |
| 02/01/2005 | 00015370 | m lav | 02/28/2005 | CHEROKEE CLERK OF COURT | (10.00) |
| 02/01/2005 | 00015371 | m lav | | CHEROKEE CLERK OF COURT | (1.85) |
| *TOTAL CHECKS | | | | | **(62,976.72)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/20/2005 | 00013179 | m lav | 02/28/2005 | Clerk of the Court | 120.00 |
| 01/20/2005 | 00013183 | alisonw | 01/31/2005 | Rickey H. Littleton and Mary C. Littleton | 10,287.42 |
| *TOTAL VOIDS | | | | | **10,407.42** |

| **TOTALS FOR: tn2 | | | | | **0.00** |

| ***POSTED TOTAL | | | | | **0.00** |

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                                    0.00

**Hall-Frazier**
**Record - 002054**

Mary Laws

Services, Inc.

Suite 400

Prepared by and Return to:

Swafford & Hays Settlement

9041 Executive Park Drive,

Knoxville, TN  37923
File No: 05-423

**STATE OF SOUTH CAROLINA**          )
                                                        )       **QUITCLAIM DEED**
**COUNTY OF Cherokee**             )

      KNOW ALL MEN BY THESE PRESENTS, that Carrie Mildred Littleton, reserving a life estate in consideration of ONE and NO/100 ($1.00), the receipt of which is hereby acknowledged, have granted, bargained, sold, and released, and by these presents do grant, bargain, sell and release unto Rickey H. Littleton and Mary C. Littleton, the following described property, in fee simple, to-wit:

      Situated in Gaffney, Cherokee County, State of SC and being described as follows:

      All that certain piece, parcel or lot of land, with all improvements thereon or to be constructed thereon, lying and being situate in the State of South Carolina, County of Cherokee, being shown and delineated as Parcel A, containing 4.69 acres, more or less, on plat prepared for Mildred Littleton, by Charles A. Whitaker, Surveyor, dated August 28, 1997, and recorded in the Office of Clerk of Court for Cherokee County in Deed Book B114, page 10. Reference to the aforesaid plat is made in aid of further description.

GRANTEE'S ADDRESS:        530 Hames Road
                                      Gaffney, SC  29340

Tax Map Reference              129-00-00-005.003

      TOGETHER with all and singular the rights, members, hereditaments and

Return To:
Home Funds Direct
Attn: Post Closing Dept.
16550 West Bernardo Dr. Bldg 1
San Diego, CA 92127-1870

Prepared By:
Home Funds Direct
15090 Avenue of Science
San Diego, CA 92128

————————————————[Space Above This Line For Recording Data]————————————————

# MORTGAGE

MIN 100176104121343731

## DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in
Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are
also provided in Section 16.

(A) **"Security Instrument"** means this document, which is dated  **January 19, 2005**
together with all Riders to this document.
(B) **"Borrower"** is RICKEY H. LITTLETON AND MARY C. LITTLETON

Borrower is the mortgagor under this Security Instrument.
(C) **"MERS"** is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is
acting solely as a nominee for Lender and Lender's successors and assigns. **MERS is the mortgagee
under this Security Instrument.** MERS is organized and existing under the laws of Delaware, and has an
address and telephone number of P.O. Box 2026, Flint, MI 48501-2026, tel. (888) 679-MERS.

**0412134373**

SOUTH CAROLINA - Single Family - Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS  Form 3041  1/01

-6A(SC) (0005) 02
Page 1 of 15        Initials:
VMP MORTGAGE FORMS - (800)521-7291

STATE OF SOUTH CAROLINA,
County of CHARLES

    Personally appeared before me Angela Coleman
and made oath that he/she saw the within named Borrower sign, seal, and as his/her/their act and deed,
deliver the within written Mortgage; and that he/she with

Loyce R. Sullivan _____, witnessed the execution thereof.

Angela Coleman
Angela Coleman

    Sworn to before me this 19 day of January, 2005

My Commission Expires: 5-19-07

Notary Public for South Carolina



0412134373

**Hall-Frazier**
**Record - 002057**

**(C) Calculation of Changes**

Before each Change Date, the Note Holder will calculate my new interest rate by adding **Five And One-half** percentage points (**5.500**%) to the Current Index. The Note Holder will then round the result of this addition to the nearest one-eighth of one percentage point (0.125%). Subject to the limits stated in Section 4(D) below, this rounded amount will be my new interest rate until the next Change Date.

The Note Holder will then determine the amount of the monthly payment that would be sufficient to repay the unpaid principal that I am expected to owe at the Change Date in full on the Maturity Date at my new interest rate in substantially equal payments. The result of this calculation will be the new amount of my monthly payment.

**(D) Limits on Interest Rate Changes**

The interest rate I am required to pay at the first Change Date will not be greater than **8.000**% or less than **6.500**%. Thereafter, my interest rate will never be increased or decreased on any single Change Date by more than **One And One-half** percentage points ( **1.500**%) from the rate of interest I have been paying for the preceding six months. My interest rate will never be greater than **13.500**% or less than **6.500**%.

**(E) Effective Date of Changes**

My new interest rate will become effective on each Change Date. I will pay the amount of my new monthly payment beginning on the first monthly payment date after the Change Date until the amount of my monthly payment changes again.

**(F) Notice of Changes**

The Note Holder will deliver or mail to me a notice of any changes in my interest rate and the amount of my monthly payment before the effective date of any change. The notice will include information required by law to be given to me and also the title and telephone number of a person who will answer any question I may have regarding the notice.

## B.  TRANSFER OF THE PROPERTY OR A BENEFICIAL INTEREST IN BORROWER

Uniform Covenant 18 of the Security Instrument is amended to read as follows:

**Transfer of the Property or a Beneficial Interest in Borrower.** If all or any part of the Property or any interest in it is sold or transferred (or if a beneficial interest in Borrower is sold or transferred and Borrower is not a natural person) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by applicable law.

If Lender exercises the option to require immediate payment in full, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

Initials:

MIN # 100176104121343731
ARMRIDR2.UFF

LITTLETON
Page 2 of 3

Loan #     0412134373
AHL modified FannieMae 3138 (1/01)

**BY SIGNING BELOW**, Borrower accepts and agrees to the terms and covenants contained in this Adjustable Rate Rider.

_Rickey H. Littleton_ - 1-19-2005    _Mary C. Littleton_ 01/19/05

Borrower                          Date    Borrower                          Date
**RICKEY H. LITTLETON**                    **MARY C. LITTLETON**

Borrower                          Date    Borrower                          Date

Borrower                          Date    Borrower                          Date

Borrower                          Date    Borrower                          Date

MIN # 100176104121343731         LITTLETON           Loan #    0412134373
ARMRIDR3.UFF                     Page 3 of 3         AHL modified FannieMae 3138 (1/01)

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s): RICKEY H. LITTLETON, MARY C. LITTLETON | Lender: Home Funds Direct 15090 Avenue of Science San Diego, CA 92128 |
|---|---|
| | Date: 01/19/2005    Loan #: 0412134373 |
| | Loan Type: Conventional |

Borrower Address:
**119 MORRIS DRIVE**
**GAFFNEY, SC 29341**

| ANNUAL PERCENTAGE RATE The cost of your credit as a yearly rate. | FINANCE CHARGE The dollar amount the credit will cost you. | Amount Financed The amount of credit provided to you or on your behalf. | Total of Payments The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 8.860 % | $100,153.04 | $ 52,094.30 | $ 152,247.34 |

### PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 24 | $358.39 | 03/01/2005 | | | |
| 6 | $413.63 | 03/01/2007 | | | |
| 329 | $427.79 | 09/01/2007 | | | |
| 1 | $421.29 | 02/01/2035 | | | |

**DEMAND FEATURE:**   **X**   This loan does not have a Demand Feature    This loan has a Demand Feature as follows

**VARIABLE RATE FEATURE:**   **X**   This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.
The Current index rate is 2.850

**SECURITY:** You are giving a security interest in the property located at
**530 HAMES ROAD**
**GAFFNEY, SC 29340**

**ASSUMPTION:** Someone buying this property **X** cannot assume the remaining balance due under original mortgage terms    may assume, subject to lender's conditions, the remaining balance due under original mortgage terms

**FILING / RECORDING FEES:** $170.00

**PROPERTY INSURANCE: X**   Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance   is   **X**   is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than **10** days late, you will be charged a late charge of **5.000**% of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
  **X** may    will not have to pay a penalty.
  may   **X** will not be entitled to a refund of part of the finance charge.
**See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.**

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| _Rickey H Littleton_   1-19-2005 | _Mary C Littleton_   01/19/05 |
|---|---|
| Borrower   Date RICKEY H. LITTLETON | Borrower   Date MARY C. LITTLETON |
| Borrower   Date | Borrower   Date |
| Borrower   Date | Borrower   Date |
| Borrower   Date | Borrower   Date |

MIN # 100176104121343731    LITTLETON    Loan #   0412134373
USTRUDISC.UFF    Page 2 of 3    Rev 12/04

FINAL

GOOD FAITH ESTIMATE

Lender: Home Funds Direct
Address: 16170 Avenue of Science
        San Diego, CA 92128
Applicant(s): RICKEY H. LITTLETON, MARY C. LITTLETON

Property Address: 930 HAMM ROAD
                 BANFETT, AL 9934.

The information provided below reflects estimates of the charges which you are likely to incur at the settlement of your loan. The fees listed are estimates–the actual charges may be more or less. Your transaction may not involve a fee for every item listed.

| HUD-1 or HUD-1A | DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|---|
| 204 | Lender Credit to Borr. | $ | $ |
| 801 | Origination Fee | $ 1,134.0 | $ |
| 802 | Discount Points | $ | $ |
| 803 | Appraisal Fee | $ | $ |
| 804 | Credit Report Fee | $ | $ |
| 805 | Final Inspection/442 Fee | $ | $ |
| 807 | Application Fee | $ | $ |
| 809 | Yield Spread Premium (POC) / Rebate to Lender(POC) | $ | $ |
| 810 | Processing Fee | $ 1,000.00 | $ |
| 811 | Underwriting Fee | $ 1,000.00 | $ |
| 812 | Doc Prep Fee | $ 800.00 | $ |
| 813 | Appraisal Review Fee | $ | $ |
| 814 | Doc Redraw Fee | $ | $ |
| 815 | Escrow Holdback Fee | $ | $ |
| 816 | Funding Fee | $ | $ |
| 818 | Courier Fee | $ | $ |
| 825 | Warehouse Fee | $ | $ |
| 828 | Resell Fee | $ | $ |
| 828 | Flood Cert/Life of Loan Fee | $ 9.50 | $ |
| 805 | Tax Service Fee | $ 66.00 | $ |
| | | $ | $ |
| | | $ | $ |
| | SUB-TOTALS | 4,009.50 | 0.00 |

| | | OTHER CHARGES |
|---|---|---|
| 901 | Interest for 12 days  @ $ 10.1 per day | $ 121.20 | $ |
| 903 | Hazard Insurance Premium | $ | $ |
| 904 | Flood Insurance Premium | $ | $ |
| 1001 | Hazard Insurance 0 month(s) @  $0.00 | $ | $ |
| 1003 | City Property Tax 0 month(s) @   $0.00 | $ | $ |
| 1004 | County Property Tax 0 month(s) @ $0.00 | $ | $ |
| 1005 | School Tax 0 month(s) @  $0.00 | $ | $ |
| 1006 | Flood Insurance 0 month(s) @   $0.00 | $ | $ |
| 1008 | Agg. Acctg. Adjustment | $ | $ |
| 1101 | Settlement / Closing Agent Fee | $ | $ 475.00 |
| 1102 | Abstract/Title Search Fee | $ | $ 200.00 |
| 1103 | Title Examination Fee | $ | $ 250.50 |
| 1104 | Title Insurance Binder | $ | $ |
| 1105 | Closing Agent/Attorney Doc Fee | $ | $ |
| 1106 | Notary Fee | $ | $ |
| 1107 | Demand Fee | $ | $ |
| 1108 | Title Insurance Premium | $ | $ 201.00 |
| 1112 | Closing/Attorney Courier Fee | $ | $ |
| 1113 | Atty. Fee w/ Preference Letter | $ | $ 170.00 |
| 1201 | Recording Fee - Deed/Mortgage | $ | $ |
| 1202 | City/County Tax- Deed/Mortgage | $ | $ |
| 1203 | State Tax - Deed/Mortgage | $ | $ 50.00 |
| 1204 | Misc Recording Fee | $ | $ |
| 1205 | Transfer Tax | $ | $ |
| 1301 | Survey Fee | $ | $ |
| 1302 | Pest Inspection | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

Lenders CFL License #

TOTAL ESTIMATED SETTLEMENT CHARGES     $ 5,426.70

These estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA). Additional information can be found in the HUD Special Information Booklet which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the lender will take a first lien on the property. The undersigned acknowledges receipt of the booklet "Settlement Costs" and the Consumer Handbook on ARM Mortgages, if applicable.

☑ Use of a particular provider of service is required and the estimate is based on charges of the provider. Please see attached Addendum

**THIS DOES NOT CONSTITUTE A LOAN COMMITMENT**

Rickey H. Littleton  1-19-2005      Mary C. Littleton  04/19/05
Borrower RICKEY H. LITTLETON    Date    Borrower MARY C. LITTLETON    Date

_____  ____    _____  ____
Borrower    Date    Borrower    Date

_____  ____    _____  ____
Borrower    Date    Borrower    Date

MIN # 100176104121343731    LITTLETON    Loan # 0412134373
AHL GFE DIFFY

Hall-Frazier
Record - 002061

274-jan05

A.

(Revision Apr 24, 2005 pg 19 06)
US Department of Housing and Urban Development
**SETTLEMENT STATEMENT**
OMB No. 2502-0265

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number | 7. Loan Number | |
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-435 | 0412091591 | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Christopher Dale Maag 1903 South Home Avenue Independence, MO 64052

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1101 Greenwood Blvd, Ste 201 Lake Mary, FL 32746

**G. PROPERTY LOCATION (Brief Legal):**
1903 South Home Avenue Independence, MO 64052

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc  865-539-1450 Contact:
Shaun Gaiford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
01/26/2005

**DISBURSEMENT DATE:**
01/31/2005

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 46,335.77 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by Seller in advance** | | **Adjustments for items paid by Seller in advance** | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 46,335.77 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 48,450.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by Seller in advance** | | **Adjustments for items unpaid by Seller in advance** | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 48,450.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 46,335.77 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 48,450.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | 2,114.23 | **603. Cash [X] To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

L.

OMB Approve No. Jan 28, 2005 (24.19.00)                                    U.S. Department of Housing and Urban Development                  OMB No: 2502-0265

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700 | Total Sales/Broker's Commission based on price | | |
| 701 | Listing Realtor Commission | | |
| 702 | Selling Realtor Commission | | |
| 703 | Commission paid at Settlement | | |
| 704 | | | |
| **800** | **ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801 | Loan Origination Fee  To: Home Funds Direct | 969.00 | |
| 802 | Loan Discount | | |
| 803 | Appraisal FeePOC $300.00 to Weedman Appraisals | | |
| 804 | Credit Report | | |
| 805 | Lender's Inspection Fee | | |
| 806 | Mortgage Insurance Application Fee | | |
| 807 | Assumption Fee | | |
| 808 | Processing Fee  To: Home Funds Direct | 550.00 | |
| 809 | Underwriting fee  To: Home Funds Direct | 500.00 | |
| 810 | Appraisal Review Fee  To: Home Funds Direct | 500.00 | |
| 811 | Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 812 | Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900** | **ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901 | Interest from 01/31/2005 to 02/01/2005 @ 10.09/day To: Home Funds Direct | 10.09 | |
| 902 | Mortgage Insurance Premium for | | |
| 903 | Hazard Insurance Premium for  To: AAAAA Better Buy Insurance | 528.00 | |
| 904 | | | |
| 905 | | | |
| **1000** | **RESERVES DEPOSITED WITH LENDER** | | |
| 1001 | Hazard insurance 3 months @ 44 per month To: Home Funds Direct | 132.00 | |
| 1002 | Mortgage insurance | | |
| 1003 | City property taxes | | |
| 1004 | County property taxes4 months @ 41.2 per month  To: Home Funds Direct | 164.79 | |
| 1005 | Annual assessments | | |
| 1006 | | | |
| 1007 | | | |
| 1008 | Aggregate Accounting Adjustment  To: Home Funds Direct | -41.20 | |
| **1100** | **TITLE CHARGES** | | |
| 1101 | Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102 | Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103 | Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104 | Title insurance binder | | |
| 1105 | Document preparation | | |
| 1106 | Notary Fees | | |
| 1107 | Attorney's Fees | | |
| | (Includes above item numbers: ) | | |
| 1108 | Title Insurance  To: American Pioneer and Swafford & Hays | 200.00 | |
| | (Includes above item numbers: ) | | |
| 1109 | Lender's coverage 48,450.00@ 200.00 | | |
| 1110 | Owner's coverage @ 0.00 | | |
| 1111 | Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112 | | | |
| 1113 | Overnight Courier & Handling Fees | | |
| **1200** | **GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201 | Recording fees;Service Fees:  To: Clerk of the Court | 120.00 | |
| 1202 | City/county tax/stamps: | | |
| 1203 | State tax/stamps: | | |
| 1204 | | | |
| 1205 | | | |
| **1300** | **ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301 | Survey | | |
| 1302 | Pest inspection | | |
| 1303 | Payoff  To: M & T | 31,165.80 | |
| 1304 | Payoff  To: Home EQ Acct#0000060387388 | 7,876.79 | |
| 1305 | Payment  To: HSBC/BSTBy | 1,398.00 | |
| 1306 | Payment  To: S & PCAP | 787.00 | |
| 1307 | Payment  To: Beldon | 625.00 | |
| 1308 | | | |
| 1309 | | | |
| 1310 | | | |
| 1311 | | | |
| 1312 | | | |
| **1400** | **Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 46,335.77 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                                    SELLER(S)

*Christopher Dale Mang*

Christopher Dale Mang

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Dave Carcillo_                    _01/28/05_

Swanson and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

| Order # : 05-435 | Settlement Date : 01.26.2005 | | Disbursement Date : 01.31.2005 | |
|---|---|---|---|---|
| Buyer | Christopher Dale Maag and Crystal Diane Maag, husband and wife | Money Out | $45,589.82 | |
| Seller | Christopher Dale Maag, a married person | Money In | $45,589.82 | |
| | 1903 South Home Avenue Independence, MO | | | |
| Property | 64052 | Difference | $0.00 | |
| Lender | Home Funds Direct | | | |
| Loan # | 0412091591 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014690 | 1.31.2005 10:39:30 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $715.00 |
| 00014691 | 1.31.2005 10:39:30 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00014692 | 1.31.2005 10:39:30 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00016814 | 2.8.2005 2:40:20 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: Service Fees | | $21.00 |
| | | | | | Total: | $21.00 |
| 00014693 | 1.31.2005 10:39:30 AM | Christopher Dale Maag | 303 | Cash [ ]From [X]To  Borrower | | $2,114.23 |
| | | | | | Total: | $2,114.23 |
| 00053842 | 10.31.2005 10:53:56 AM | HSBC/BSTB| 1305 | Payment | | $1,398.00 |
| | | | | | Total: | $1,398.00 |
| 00014695 | 1.31.2005 10:39:30 AM | S & P/CAP | 1306 | Payment | | $787.00 |
| | | | | | Total: | $787.00 |
| 00023393 | 3.22.2005 10:26:30 AM | Beldon | 1307 | Payment | | $625.00 |
| | | | | | Total: | $625.00 |
| 00014697 | 1.31.2005 10:39:30 AM | AAAAA Better Buy Insurance | 903 | Hazard Insurance Premium for | | $528.00 |
| | | | | | Total: | $528.00 |
| 00014698 | 1.31.2005 10:39:30 AM | Home EQ Acct#0000060387388 | 1304 | Payoff | | $7,876.79 |
| | | | | | Total: | $7,876.79 |
| 00014699 | 1.31.2005 10:39:30 AM | M & T | 1303 | Payoff | | $31,165.80 |
| | | | | | Total: | $31,165.80 |
| 00016815 | 2.8.2005 2:40:20 PM | JACKSON COUNTY DEPARTMENT OF RECORDS | 1201 | Recording fees: Service Fees | | $75.00 |
| | | | | | Total: | $75.00 |
| 00016816 | 2.8.2005 2:40:20 PM | JACKSON COUNTY DEPARTMENT OF RECORDS | 1201 | Recording fees: Service Fees | | $24.00 |
| | | | | | Total: | $24.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-435 Lender /1 | 01.31.2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $48,450.00 |
| | | | 801 | Loan Origination Fee | | ($969.00) |
| | | | 808 | Processing Fee | | ($550.00) |
| | | | 809 | Underwriting fee | | ($500.00) |
| | | | 810 | Appraisal Review Fee | | ($500.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $41.20 |
| | | | 1004 | County property taxes 4 months @ 41.2 per month | | ($164.79) |
| | | | 1001 | Hazard insurance 3 months @ 44 per month | | ($132.00) |
| | | | 901 | Interest from 01.31.2005 to 02.01.2005 @ 10.09 day | | ($10.09) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Flood Certification Fee | | ($9.50) |
| | | | | | Total: | $45,589.82 |

Hall-Frazier
Record - 002066

Date Printed: Tuesday, March 28, 2006  2:19:22 PM

## LEDGER CARD

Order #: 05-435
Buyer/Borrower : Christopher Dale Maag
Seller : Christopher Dale Maag
Lender Name : Home Funds Direct
Loan Number : 0412091591
Property Address : 1903 South Home Avenue, Independence, MO  64052

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 45,589.82 |
| **TOTAL DEPOSITS** | | | | | **45,589.82** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 10/31/2005 | 00053842 | daynat | | HSBC/BSTBy | (1,398.00) |
| 01/31/2005 | 00014689v | m.lay | 02/28/2005 | Clerk of the Court | (120.00) |
| 01/31/2005 | 00014690 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (715.00) |
| 01/31/2005 | 00014691 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/31/2005 | 00014692 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (60.00) |
| 01/31/2005 | 00014693 | bj | 02/28/2005 | Christopher Dale Maag | (2,114.23) |
| 01/31/2005 | 00014694v | daynat | 10/31/2005 | HSBC/BSTBy | (1,398.00) |
| 01/31/2005 | 00014695 | bj | | S & PCAP | (787.00) |
| 01/31/2005 | 00014696v | daynat | 03/31/2005 | Beldon | (625.00) |
| 01/31/2005 | 00014697 | bj | 02/28/2005 | AAAAA Better Buy Insurance | (528.00) |
| 01/31/2005 | 00014698 | bj | 02/28/2005 | Home EQ Acct#0000060387388 | (7,876.79) |
| 01/31/2005 | 00014699 | bj | 02/28/2005 | M & T | (31,165.80) |
| 02/08/2005 | 00016814 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (21.00) |
| 02/08/2005 | 00016815 | m.lay | 03/31/2005 | JACKSON COUNTY DEPARTMENT OF RECORDS | (75.00) |
| 02/08/2005 | 00016816 | m.lay | 03/31/2005 | JACKSON COUNTY DEPARTMENT OF RECORDS | (24.00) |
| 03/22/2005 | 00023393 | daynat | 03/31/2005 | Beldon | (625.00) |
| **TOTAL CHECKS** | | | | | **(47,732.82)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | 00014689 | m.lay | 02/28/2005 | Clerk of the Court | 120.00 |
| 01/31/2005 | 00014694 | daynat | 10/31/2005 | HSBC/BSTBy | 1,398.00 |
| 01/31/2005 | 00014696 | daynat | 03/31/2005 | Beldon | 625.00 |
| **TOTAL VOIDS** | | | | | **2,143.00** |

| **TOTALS FOR: tn2** | **0.00** |
|---|---|

## ***POSTED TOTAL                                             0.00

## PENDING ESCROWS

## ****TOTAL(POSTED + PENDING)                          0.00

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s):<br>CHRISTOPHER DALE MAAG, CRYSTAL MAAG | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | Date: 01/26/2005    Loan #:0412091591 |
| | Loan Type: Conventional |

Borrower Address:
1903 S. Home Ave
INDEPENDENCE, MO 64052

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 9.392 % | $93,021.71 | $45,570.41 | $138,592.12 |

### PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 24 | $342.06 | 03/01/2005 | | | |
| 335 | $388.07 | 03/01/2007 | | | |
| 1 | $379.23 | 02/01/2035 | | | |

**DEMAND FEATURE:** [X] This loan does not have a Demand Feature. [ ] This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:** [X] This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.
The Current index rate is 2.910

**SECURITY:** You are giving a security interest in the property located at:
1903 S. Home Ave
INDEPENDENCE, MO 64052

**ASSUMPTION:** Someone buying this property [X] cannot assume the remaining balance due under original mortgage terms [ ] may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:** $170.00

**PROPERTY INSURANCE:** [X] Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance [ ] is [X] is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than 15 days late, you will be charged a late charge of 5.000% of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
[X] may [ ] will not have to pay a penalty.
[ ] may [X] will not be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

Borrower _Christopher Dale Maag_    Date 1-26-05
CHRISTOPHER DALE MAAG

Borrower _Crystal Maag_    Date 1-26-05
CRYSTAL MAAG

Borrower _____    Date _____

Borrower _____    Date _____

Borrower _____    Date _____

Borrower _____    Date _____

Borrower _____    Date _____

Borrower _____    Date _____

FINAL

## GOOD FAITH ESTIMATE

Lender: Home Funds Direct
Address: 15000 Avenue of Science
Suite Number: 0412091591
Sales Price: $0.00
Base Loan Amount: 48,610.00
San Diego, CA 92128
Total Loan Amount: $448,610.00
Applicant(s): CHRISTOPHER DALE MAAG, CRYSTAL MAAG
Type of Loan: Conventional 30Yr
Date Prepared: January 26, 2005
Property Address: 1903 S. Home Ave.
Rate: 7.250    Return:363/361 mos
INDEPENDENCE, MO 64052

The information provided below reflects estimates of the charges which are you are likely to incur at the settlement of your loan. The fees listed are estimates—the actual charges may be more or less. Your transaction may not involve a fee for every item listed.
The numbers listed beside the estimates generally correspond to the numbered lines contained in the HUD-1 or HUD-1A settlement statement that you will be receiving at settlement. The HUD-1 or HUD-1A settlement statement will show you the actual cost for items paid at settlement.

| HUD-1 or HUD-1A | DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|---|
| 230 | Lender Credit to Borr. | $ | $ |
| 801 | Origination Fee | $ 449.09 | $ |
| 802 | Discount Points | $ | $ |
| 803 | Appraisal Fee | $ | $ |
| 804 | Credit Report Fee | $ | $ |
| 805 | Final Inspect bd/447 Fee | $ | $ |
| 808 | Application Fee | $ | $ |
| 810 | Yield Spread Premium (POC) / Rebate to Broker(POC) $    0.00 | $ | $ |
| 811 | Processing Fee | $ 550.00 | $ |
| 812 | Underwriting Fee | $ 500.00 | $ |
| 813 | Appraisal Review Fee | $ 500.00 | $ |
| 815 | Escrow Holdback Fee | $ | $ |
| 816 | Funding Fee | $ | $ |
| 819 | Courier Fee | $ | $ |
| 820 | Warehouse Fee | $ | $ |
| 822 | Reverif Fee | $ | $ |
| 824 | Flood Cert/Life of Loan Fee | $ 9.50 | $ |
| 825 | Tax Service Fee | $ 66.00 | $ |
| 860 | Mortgage Broker Fee | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | **SUB-TOTALS** | **2,594.50** | **0.00** |

| | | | OTHER CHARGES |
|---|---|---|---|
| 901 | Interest for 1 days    @ $ 10.00 per day | $ 10.00 | $ |
| 903 | Hazard Insurance Premium | $ | $ |
| 904 | Flood Insurance Premium | $ | $ |
| 1001 | Hazard Insurance 3 month(s) @    $44.00 | $ 132.00 | $ |
| 1005 | City Property Tax 3 month(s) @    $0.00 | $ | $ |
| 1004 | County Property Tax 4 month(s) @    $41.20 | $ 164.78 | $ |
| 1005 | School Tax G month(s) @    $0.00 | $ | $ |
| 1003 | Flood Insurance 3 month(s) @    $0.00 | $ | $ |
| 1008 | Agg. Acctng. Adjustment | $ -41.20 | $ |
| 1101 | Settlement / Closing Agent Fee | $ | $ 375.00 |
| 1102 | Abstract/Title Search Fee | $ | $ 300.00 |
| 1103 | Title Examination Fee | $ | $ 250.00 |
| 1104 | Title Insurance Binder | $ | $ |
| 1105 | Closing Agent/Attorney Doc Fee | $ | $ |
| 1106 | Notary Fee | $ | $ |
| 1107 | Closing Fee | $ | $ |
| 1108 | Title Insurance Premium | $ | $ 200.00 |
| 1111 | Closing/Attorney Courier Fee | $ | $ |
| 1201 | Recording Fee - Deed/Mortgage | $ | $ 120.00 |
| 1202 | City/County Tax- Deed/Mortgage | $ | $ |
| 1203 | State Tax - Deed/Mortgage | $ | $ |
| 1204 | Misc Recording Fee | $ | $ 30.00 |
| 1205 | Transfer Tax | $ | $ |
| 1301 | Survey Fee | $ | $ |
| 1302 | Pest Inspection | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

Lender's CFL License #

TOTAL ESTIMATED SETTLEMENT CHARGES    $ 3,955.18

These estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA). Additional information can be found in the HUD Special Information Booklet, which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the lender will take a first lien on the property. The undersigned acknowledge receipt of the booklet "Settlement Costs," and the Consumer Handbook on ARM Mortgages, if applicable.

**THIS DOES NOT CONSTITUTE A LOAN COMMITMENT**

| Borrower CHRISTOPHER DALE MAAG | Date 1-26-05 | Borrower CRYSTAL MAAG | Date 1-26-05 |
|---|---|---|---|
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |

MIN # 100176104120915919    MAAG    Loan # 0412091591
ABC GFE 0.UPT    Page 1 of 1

Hall-Frazier
Record - 002069

## COMMITMENT

State: MO County: Jackson

Order #: 05-435

| Plant # | Commitment #: CM-1-1581-28649 | Effective Date & Time: January 11, 2005 @ 8:00am | Reinsurance #: | Agent # 05-435 |
|---------|------------------------------|--------------------------------------------------|----------------|----------------|

## Schedule A

1.  Policy or Policies to be issued:
    ALTA LOAN (10-17-92)
    Proposed Insured Loan:                                                    Amount

    **Home Funds Direct, ISAOA, ATIMA**                                      **$48,450.00**

    2nd Proposed Insured Loan:                                                Amount


    ALTA OWNER'S (10-17-92)
    Proposed Insured Owners:                                                  Amount

    **Christopher Dale Maag, a married person**

2.  The estate or interest in the land described or referred to in the Commitment and covered herein
    is:

    **Fee Simple**

    and is at the effective date hereof vested in:

    **Christopher Dale Maag, a married person**

3.  The land is described as follows:

    **1903 South Home Avenue, Independence, MO  64052**


Issued By: 1581*05-435
**Swafford and Hays Settlement Services, Inc.**
**9041 Executive Park Drive, Suite 400**
**Knoxville, TN 37923**

_____
Countersigned Authorized Signatory

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Underwriter: American Pioneer Title Insurance Company

Return To:
Home Funds Direct
Attn: Post Closing Dept.
16550 West Bernardo Dr. Bldg 1
San Diego, CA 92127-1870

Lender address located on page 2
Trustee address located on page 2
Full Legal Description located on page 3

──────────── [Space Above This Line For Recording Data] ────────────

## DEED OF TRUST

MIN 100176104120915919

### DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are also provided in Section 16.

**(A) "Security Instrument"** means this document, which is dated January 26, 2005 together with all Riders to this document.

**(B) "Borrower"** is CHRISTOPHER DALE MAAG, AND CRYSTAL DIANE MAAG, HUSBAND AND WIFE

whose address is 1903 S. Home Ave
INDEPENDENCE, MO 64052
Borrower is the trustor under this Security Instrument.

0412091591

MISSOURI-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS    Form 3026    1/01

-6A(MO) (0137) 02

Page 1 of 15    Init als: /Dm Cm

VMP MORTGAGE FORMS - (800)521-7291

Hall-Frazier
Record - 002071

*This page is attached to the "Deed of Trust" in the loan package of loan number 0412091591.*

**STATE OF MISSOURI,** Jackson **County ss:**

On this 26th day of January, 2005, before me personally appeared
CHRISTOPHER DALE MAAG, CRYSTAL MAAG

to me known to be the person(s) described in and who executed the foregoing instrument, and acknowledged that he/she/they executed the same as his/her/their free act and deed.

IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed my official seal in the County and State aforesaid, the day and year first above written.

My Term Expires: 11-26-06

Cheryl D. Floyd
Notary Public

" NOTARY SEAL "
Cheryl D. Floyd, Notary Public
Clay County, State of Missouri
My Commission Expires 11/26/2006

-6A(MO) (0107/02)    Page 15 of 15    Initials COM CM    0412091591

Form 3026  1/01

EXHIBIT A

Situated in Independence, Jackson County, State of MO and being described as follows:

Lot 228, South Maywood, a subdivision in Independence, Jackson County, Missouri.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #27-620-08-16-00-0-00-000

BEING the same property conveyed to Christopher Dale Maag, a married person, by deed from Dana E. Mann and Julia L. Mann, husband and wife, dated 10/07/98, recorded 10/14/98, in Book 3292, page 205, in the Recorder of Deeds of Jackson County, MO.

First Party Mailing Address
1903 South Home Avenue, Independence, MO  64052

Hall-Frazier
Record - 002073

288-jan05

(Printed on Jan 26, 2005 16:19:11)    US Department of Housing and Urban Development    OMB No. 2502-0265

# SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-482 | 05015055458 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "P.O.C." were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Geraldine Swindler 10955 Union Hall Street Jamaica, NY 11433

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct, 1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
10955 Union Hall Street Jamaica, NY  11433

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Danny Moore | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
|---|---|
| 01/26/2005 | 01/31/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 248,597.27 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 248,597.27 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 255,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 255,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 248,597.27 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 255,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | 6,402.73 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Jan 26, 2005 @ 19:15)

U.S. Department of Housing and Urban Development
**SETTLEMENT CHARGES**

OMB No. 2502-0265

| L. | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| **700.** | Total Sales/Broker's Commission based on price | | |
| 701. | Listing Realtor Commission | | |
| 702. | Selling Realtor Commission | | |
| 703. | Commission paid at Settlement | | |
| 704. | | | |
| **800.** | **ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. | Loan Origination Fee  To: Home Funds Direct | 7,344.00 | |
| 802. | Loan Discount | | |
| 803. | Appraisal Fee | | |
| 804. | Credit Report | | |
| 805. | Lender's Inspection Fee | | |
| 806. | Mortgage Insurance Application Fee | | |
| 807. | Assumption Fee | | |
| 808. | Processing Fee  To: Home Funds Direct | 700.00 | |
| 809. | Underwriting fee  To: Home Funds Direct | 700.00 | |
| 810. | Document Preparation Fee  To: Home Funds Direct | 600.00 | |
| 811. | Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. | Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900.** | **ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. | Interest from  To: Home Funds Direct | 55.02 | |
| 902. | Mortgage Insurance Premium for | | |
| 903. | Hazard Insurance Premium for  To: Urban Insurance | 698.00 | |
| 904. | | | |
| 905. | | | |
| **1000.** | **RESERVES DEPOSITED WITH LENDER** | | |
| 1001. | Hazard insurance  To: Home Funds Direct | 388.00 | |
| 1002. | Mortgage insurance | | |
| 1003. | City property taxes | | |
| 1004. | County property taxes  To: Home Funds Direct | 337.07 | |
| 1005. | Annual assessments | | |
| 1006. | | | |
| 1007. | | | |
| 1008. | Aggregate Accounting Adjustment  To: Home Funds Direct | -108.83 | |
| **1100.** | **TITLE CHARGES** | | |
| 1101. | Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. | Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. | Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. | Title insurance binder | | |
| 1105. | Document preparation | | |
| 1106. | Notary Fees | | |
| 1107. | Attorney's Fees | | |
| | (includes above item numbers: ) | | |
| 1108. | Title Insurance  To: American Pioneer Title Insurance Company | 1,218.45 | |
| | (includes above item numbers: ) | | |
| 1109. | Lender's coverage $255,000.00 @ $1,218.45 | | |
| 1110. | Owner's coverage @ 0.00 | | |
| 1111. | Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | | |
| 1113. | Overnight Courier & Handling Fees | | |
| **1200.** | **GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. | Recording fees and Service fees:  To: Clerk of the Court | 205.00 | |
| 1202. | City/county tax/stamps: | | |
| 1203. | State tax/stamps: POCL $637.50  To: Clerk of the Court | 4,437.50 | |
| 1204. | | | |
| 1205. | | | |
| **1300.** | **ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. | Survey | | |
| 1302. | Pest inspection | | |
| 1303. | Payoff good through 02/10/05  To: Ameriquest Mortgage Company | 218,183.39 | |
| 1304. | Payoff  To: State of New York | 805.46 | |
| 1305. | Payoff  To: Enviromental Control | 300.00 | |
| 1306. | Payoff To: American Express Travel | 4,023.88 | |
| 1307. | 05 3rd Quarter Taxes  To: Queens County Tax Collector | 22.76 | |
| 1308. | 05 4th Quarter Taxes  To: Queens County Tax Collector | 337.07 | |
| 1309. | Escrow hold  To: Swafford and Hays | 7,500.00 | |
| **1400.** | **Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 248,597.27 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)     RELLER(S):

Geraldine Swindler

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

01/28/05

Swafford and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For

## Disbursement Sheet

Doc Printed: Tuesday, March 29, 2005 2:17:22 PM

| Order # 05-482 | Settlement Date: 01/26/2005 | Disbursement Date: 01/31/2005 |
|---|---|---|
| Buyer: | Geraldine Swindler, a married woman | Money Out | $246,815.74 |
| Seller: | | Money In | $246,815.74 |
| Property | 10955 Union Hall Street Jamaica, NY 11433 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan #: | 0501055458 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00015215 | 2/1/2005 11:00:01 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $852.91 |
| | | | | | Total: | $1,427.91 |
| 00015216 | 2/1/2005 11:00:01 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00015217 | 2/1/2005 11:00:01 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $365.54 |
| | | | | | Total: | $365.54 |
| 00016012 | 2/3/2005 4:12:44 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $63.00 |
| | | | | | Total: | $63.00 |
| 00038224 | 6/2/2005 1:10:30 PM | Geraldine Swindler | 1307 | 05 3rd Quarter Taxes | | $22.76 |
| | | | 1308 | 05 4th Quarter Taxes | | $337.07 |
| | | | | | Total: | $359.83 |
| 00015218 | 2/1/2005 11:00:01 AM | Geraldine Swindler | 303 | Cash [ ]From [X]To Borrower | | $19,151.07 |
| | | | | | Total: | $19,151.07 |
| 00015219 | 2/1/2005 11:00:01 AM | Urban Insurance | 903 | Hazard Insurance Premium for | | $698.00 |
| | | | | | Total: | $698.00 |
| wire # 4846417 | 2/1/2005 5:51:48 PM | Ameriquest Mortgage Company | 1303 | Payoff good through 02/10/05 | | $218,183.39 |
| | | | | | Total: | $218,183.39 |
| 00015221 | 2/1/2005 11:00:01 AM | State of New York | 1304 | Payoff | | $50.00 |
| | | | | | Total: | $50.00 |
| 00015222 | 2/1/2005 11:00:01 AM | Enviromental Control | 1305 | Payoff | | $1,100.00 |
| | | | | | Total: | $1,100.00 |
| 00016013 | 2/3/2005 4:12:44 PM | NEW YORK CITY DEPARTMENT OF FINANCE | 1203 | State tax stamps: POCL $637.50 | | $4,437.50 |
| | | | 89 | New Check - | | $637.50 |
| | | | | | Total: | $5,075.00 |
| 00016014 | 2/3/2005 4:12:44 PM | NEW YORK CITY DEPARTMENT OF FINANCE | 1201 | Recording fees and Service fees | | $142.00 |
| | | | | | Total: | $142.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-482 Lender /1 | 01/31/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $255,000.00 |
| | | | 801 | Loan Origination Fee | | ($6,375.00) |
| | | | 809 | Underwriting fee | | ($700.00) |
| | | | 808 | Processing Fee | | ($700.00) |
| | | | 810 | Document Preparation Fee | | ($300.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $108.83 |
| | | | 901 | Interest from | | ($55.02) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 1004 | County property taxes | | ($337.07) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1001 | Hazard insurance | | ($388.00) |
| | | | 88 | New Receipt - | | $637.50 |
| | | | | | Total: | $246,815.74 |

Date Printed: Tuesday, March 28, 2006 2:17:18 PM

# LEDGER CARD

Order #: 05-482
Buyer/Borrower : Geraldine Swindler
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501055458
Property Address : 10955 Union Hall Street, Jamaica, NY 11433

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 246,815.74 |
| **\*TOTAL DEPOSITS** | | | | | **246,815.74** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/01/2005 | 00015214v | m lay | 02/28/2005 | Clerk of the Court | (5,280.00) |
| 02/01/2005 | 00015217 | e koty | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (365.54) |
| 06/02/2005 | 00038224 | daynat | 06/30/2005 | Geraldine Swindler | (359.83) |
| 02/01/2005 | 00015215 | e koty | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,427.91) |
| 02/01/2005 | 00015216 | e koty | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/01/2005 | 00015218 | e koty | 02/28/2005 | Geraldine Swindler | (19,151.07) |
| 02/01/2005 | 00015219 | e koty | 02/28/2005 | Urban Insurance | (698.00) |
| 02/01/2005 | 00015220v | alisonw | 02/28/2005 | Ameriquest Mortgage Company | (218,183.39) |
| 02/01/2005 | 00015221 | e koty | 02/28/2005 | State of New York | (50.00) |
| 02/01/2005 | 00015222 | e koty | 02/28/2005 | Enviromental Control | (1,100.00) |
| 02/01/2005 | 00015223v | daynat | 06/30/2005 | Queens County Tax Collector | (22.76) |
| 02/01/2005 | 00015224v | daynat | 06/30/2005 | Queens County Tax Collector | (337.07) |
| 02/01/2005 | wire # 4846417 | alisonw | 02/28/2005 | Ameriquest Mortgage Company | (218,183.39) |
| 02/03/2005 | 00016012 | m lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (63.00) |
| 02/03/2005 | 00016013 | m lay | 04/30/2005 | NEW YORK CITY DEPARTMENT OF FINANCE | (5,075.00) |
| 02/03/2005 | 00016014 | m lay | 04/30/2005 | NEW YORK CITY DEPARTMENT OF FINANCE | (142.00) |
| **\*TOTAL CHECKS** | | | | | **(470,638.96)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/01/2005 | 00015214 | m lay | 02/28/2005 | Clerk of the Court | 5,280.00 |
| 02/01/2005 | 00015220 | alisonw | 02/28/2005 | Ameriquest Mortgage Company | 218,183.39 |
| 02/01/2005 | 00015223 | daynat | 06/30/2005 | Queens County Tax Collector | 22.76 |
| 02/01/2005 | 00015224 | daynat | 06/30/2005 | Queens County Tax Collector | 337.07 |
| **\*TOTAL VOIDS** | | | | | **223,823.22** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

**Hall-Frazier**
**Record - 002078**

# New York Title Insurance Rate Calculator

### Title Insurance Rate Service Association Rate Manual (11/05/2001) - Old Rates

|  | Sale Price | Mortgage Amount | Previous Mortgage Amount |  |
|---|---|---|---|---|
|  |  | 255000 |  |  |
|  | Owner's | Mortgage | Simultaneous Issue | Refinance |
| Zone 1 | 356.00 | 1116.00 | 1263.00 | 1027.00 |
| Queens | 402.00 | 1218.00 | 1380.00 | 1115.00 |
|  | Calculate |  | Reset |  |

This page has been accessed  times since January 1, 2000

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 23, 1998, Last update January 4, 2007
Add the New York Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

Return to the New York Title Insurance Web Site

Hall-Frazier
Record - 002079

292-jan05

## SETTLEMENT STATEMENT

**Type of Loan**

| | | | |
|---|---|---|---|
| [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | 8. Mortgage Ins. Case #: |
| [ ] VA  5. [ ] Conv. Ins. | 05-499 | 0501136039 | |

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**NAME AND ADDRESS OF BORROWER/BUYER:**
Lisa Ann Patz 258 Stone Bridge Drive Savannah, GA 31410

**NAME AND ADDRESS OF SELLER:**

**NAME AND ADDRESS OF LENDER:**
Home Funds Direct  1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**PROPERTY LOCATION (Brief Legal):**
258 Stone Bridge Drive Savannah, GA 31410

**SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: haus Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**SETTLEMENT DATE:**
01/26/2005

**DISBURSEMENT DATE:**
01/31/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| 100. GROSS AMOUNT DUE FROM BORROWER : | | 400. GROSS AMOUNT DUE TO SELLER : | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 92,146.74 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| 120. Gross Amount Due From Borrower | 92,146.74 | 420. Gross Amount Due Seller | |
| 200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER : | | 500. REDUCTIONS IN AMOUNT DUE TO SELLER : | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 93,750.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| 220. Total Paid By/For Borrower | 93,750.00 | 520. Total Reduction Amount Due Seller | |
| 300. CASH AT SETTLEMENT FROM/TO BORROWER : | | 600. CASH AT SETTLEMENT TO/FROM SELLER : | |
| 301. Gross Amount due from borrower (line 120) | 92,146.74 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 93,750.00 | 602. Less reductions in amt. due seller (line 520) | |
| 303. Cash [ ]From [X]To  Borrower | 1,603.26 | 603. Cash [X]To [ ]From  Seller | 0. |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 40-portion tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number

Seller(s):

SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller Funds Settlement |
|---|---|---|
| 0. Total Sales/Broker's Commission based on price | | |
| 1. Listing Realtor Commission | | |
| 2. Selling Realtor Commission | | |
| 3. Commission paid at Settlement | | |
| | | |
| 8. ITEMS PAYABLE IN CONNECTION WITH LOAN | | |
| 1. Loan Origination Fee  To: Home Funds Direct | 1,875.00 | |
| 2. Loan Discount | | |
| 3. Appraisal Fee  To: The Bench Mark Group | 350.00 | |
| 4. Credit Report | | |
| 5. Lender's Inspection Fee | | |
| 6. Mortgage Insurance Application Fee | | |
| 7. Assumption Fee | | |
| 8. Processing Fee  To: Home Funds Direct | 600.00 | |
| 9. Underwriting fee | | |
| 0. Document Preparation Fee  To: Home Funds Direct | 150.00 | |
| 1. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 2. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 9. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | |
| 1. Interest from  To: Home Funds Direct | 22.86 | |
| 2. Mortgage Insurance Premium for | | |
| 3. Hazard Insurance Premium for | | |
| 4. | | |
| 5. | | |
| 10. RESERVES DEPOSITED WITH LENDER | | |
| 01. Hazard Insurance | | |
| 02. Mortgage insurance | | |
| 03. City property taxes | | |
| 04. County property taxes | | |
| 05. Annual assessments | | |
| 06. | | |
| 07. | | |
| 08. Aggregate Accounting Adjustment | | |
| 10. TITLE CHARGES | | |
| 01. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 02. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 03. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 04. Title insurance binder | | |
| 05. Document preparation | | |
| 06. Notary Fees | | |
| 07. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 08. Title Insurance  To: American Pioneer Title Insurance Company | 322.50 | |
| (includes above item numbers: ) | | |
| 09. Lender's coverage  125,000.000@ 322.50 | | |
| 0. Owner's coverage @ 0.00 | | |
| 11. Endorsements  To: Swafford and Hays Settlement Services, Inc | 50.00 | |
| 12. | | |
| 13. Overnight Courier & Handling Fees | | |
| 10. GOVT. RECORDING, TRANSFER, AND SERVICE FEES | | |
| 01. Recording fees and Service fees: To: Clerk of the Court | 120.00 | |
| 02. City/county tax/stamps:  Mortgage $282.00 To: Clerk of the Court | 282.00 | |
| 03. State tax/stamps: | | |
| 04. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 05. | | |
| 10. ADDITIONAL SETTLEMENT CHARGES | | |
| 01. Survey | | |
| 02. Pest inspection | | |
| 03. Payoff  To: Beneficial/HFC | 27,592.79 | |
| 04. Payoff  To: Citimortgage | 71,438.16 | |
| 05. Chapter 13 Bankruptcy  To: Sylvia Ford Brown, Chapter 13 Trustee | 12,065.83 | |
| 06. Credit from file 05-873  To: | -23,729.40 | |
| 07. | | |
| | | |
| 00. Total Settlement Charges (enter on lines 103, Section J and 502, Section K) | 92,146.74 | 0.0 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement
BORROWER(S):                                                                    SELLER(S):

a. Alan Patz

HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Dane Caruso_                                                    01/28/05

Swafford and Hays Settlement Services, Inc.                              Date

E___ ___ __akes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and
telephone bills) have been paid or will be paid upon receipt of final bills

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For
details see:  Title 18 U.S. Code Section 1001 and Section 1010

Hall-Frazier
Record - 002082

## Disbursement Sheet

Date Printed: Tuesday, March 29, 2005 2:13:01 PM

| Order #: 05-499 | Settlement Date: 01/26/2005 | | Disbursement Date: 01/31/2005 | |
|---|---|---|---|---|
| Buyer: | Lisa Ann Patz | | Money Out | $114,749.54 |
| Seller: | | | Money In | $114,749.54 |
| Property: | 258 Stone Bridge Drive Savannah, GA 31410 | | Difference | $0.00 |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0501136039 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014681 | 1/31/2005 10:32:25 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $225.75 |
| | | | | | Total: | $1,000.75 |
| 00014682 | 1/31/2005 10:32:25 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00014683 | 1/31/2005 10:32:25 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $96.75 |
| | | | | | Total: | $96.75 |
| 00015334 | 2/1/2005 3:48:16 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $74.00 |
| | | | | | Total: | $74.00 |
| 00014684 | 1/31/2005 10:32:25 AM | Lisa Ann Patz | 303 | Cash [ ]From [X]To Borrower | | $1,603.26 |
| | | | | | Total: | $1,603.26 |
| 00014685 | 1/31/2005 10:32:25 AM | Beneficial HFC | 1303 | Payoff | | $27,592.79 |
| | | | | | Total: | $27,592.79 |
| 00014686 | 1/31/2005 10:32:25 AM | Citimortgage | 1304 | Payoff | | $71,438.16 |
| | | | | | Total: | $71,438.16 |
| 00014687 | 1/31/2005 10:32:25 AM | The Bench Mark Group | 803 | Appraisal Fee | | $350.00 |
| | | | | | Total: | $350.00 |
| 00014688 | 1/31/2005 10:32:25 AM | Sylvia Ford Brown, Chapter 13 Trustee | 1305 | Chapter 13 Bankruptcy | | $12,065.83 |
| | | | | | Total: | $12,065.83 |
| 00015335 | 2/1/2005 3:48:16 PM | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City county tax stamps    Mortgage $282.00 | | $282.00 |
| | | | | | Total: | $282.00 |
| 00015336 | 2/1/2005 3:48:16 PM | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-499/Lender /1 | 01/31/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $93,750.00 |
| | | | 801 | Loan Origination Fee | | ($1,875.00) |
| | | | 808 | Processing Fee | | ($600.00) |
| | | | 810 | Document Preparation Fee | | ($150.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | 901 | Interest from | | ($22.86) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | | | Total: | $91,020.14 |
| 05-499/Misc 7 /1 | 02/04/2005 | | 1306 | Credit from file 05-873 | | $23,729.40 |
| | | | | | Total: | $23,729.40 |

Date Posted: Tuesday, March 28, 2006  2:13:02 PM

## LEDGER CARD

Order #: 05-499
Buyer/Borrower : Lisa Ann Patz
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501136039
Property Address : 258 Stone Bridge Drive, Savannah, GA  31410

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/04/2005 | funds from file # 05 | alisonw | 02/28/2005 | | 23,729.40 |
| 01/31/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 91,020.14 |
| **\*TOTAL DEPOSITS** | | | | | **114,749.54** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/31/2005 | 0001468088 | m lay | 02/28/2005 | Clerk of the Court | (402.00) |
| 01/31/2005 | 00014681 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (1,000.75) |
| 01/31/2005 | 00014682 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/31/2005 | 00014683 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (96.75) |
| 01/31/2005 | 00014684 | bj | 02/28/2005 | Lisa Ann Patz | (1,603.26) |
| 01/31/2005 | 00014685 | bj | 02/28/2005 | Beneficial/HFC | (27,592.79) |
| 01/31/2005 | 00014686 | bj | 02/28/2005 | Citimortgage | (71,438.16) |
| 01/31/2005 | 00014687 | bj | | The Bench Mark Group | (350.00) |
| 01/31/2005 | 00014688 | bj | 02/28/2005 | Sylvia Ford Brown, Chapter 13 Trustee | (12,065.83) |
| 02/01/2005 | 00015334 | m lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (74.00) |
| 02/01/2005 | 00015335 | m lay | 02/28/2005 | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | (282.00) |
| 02/01/2005 | 00015336 | m lay | 02/28/2005 | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| **\*TOTAL CHECKS** | | | | | **(115,151.54)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 01/31/2005 | 00014680 | m lay | 02/28/2005 | Clerk of the Court | 402.00 |
| **\*TOTAL VOIDS** | | | | | **402.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                                   **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                                **0.00**

302-jan05

**Hall-Frazier**
**Record - 002085**

A.                                    SETTLEMENT STATEMENT

| B. Type of Loan | | |
|---|---|---|
| 1 [ ] FHA  2 [ ] FmHA  3 [ ] Conv. Unins. | 6. File Number: 08-883 | 7. Loan Number: 0501247766 |
| 4 [ ] VA  5 [ ] Conv. Ins. | | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Robert D. Watson 303 Robert Taylor Road Lagrange, GA 30240
Verda Watson ,
Rhonda Watson

**E. NAME AND ADDRESS OF SELLER:**
Robert D. Watson ,
Verda Watson ,
Rhonda Watson

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1150 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
**303 Robert Taylor Road Lagrange, GA  30240**

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shann Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| **I. SETTLEMENT DATE:**  01/24/2005 | **DISBURSEMENT DATE:**  01/28/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | | **K. SUMMARY OF SELLER(S) TRANSACTION** | | |
|---|---|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | | **400. GROSS AMOUNT DUE TO SELLER :** | | |
| 101. Contract sales price | | | 401. Contract sales price | | |
| 102. Personal Property | | | 402. Personal Property | | |
| 103. Settlement charges to borrower (line 1400) | | 132,258.62 | 403. | | |
| 104. | | | 404. | | |
| 105. | | | 405. | | |
| Adjustments for items paid by Seller in advance | | | Adjustments for items paid by Seller in advance | | |
| 106. City/town taxes | | | 406. City/town taxes | | |
| 107. County taxes | | | 407. County taxes | | |
| 108. Assessments | | | 408. Assessments | | |
| 109. | | | 409. | | |
| 110. | | | 410. | | |
| 111. | | | 411. | | |
| 112. | | | 412. | | |
| **120. Gross Amount Due From Borrower** | | 132,258.62 | **420. Gross Amount Due Seller** | | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | | |
| 201. Deposit or earnest money | | | 501. Excess deposit (see instructions) | | |
| 202. Principal amount of new loan(s) | | 133,550.00 | 502. Settlement charges to seller (line 1400) | | |
| 203. Existing loan(s) taken subject to | | | 503. Existing loan(s) taken subject to | | |
| 204. | | | 504. Payoff of first mortgage loan | | |
| 205. | | | 505. Payoff of second mortgage loan | | |
| 206. | | | 506. | | |
| 207. | | | 507. | | |
| 208. | | | 508. | | |
| 209. | | | 509. | | |
| Adjustments for items unpaid by Seller in advance | | | Adjustments for items unpaid by Seller in advance | | |
| 210. City/town taxes | | | 510. City/town taxes | | |
| 211. County taxes | | | 511. County taxes | | |
| 212. Assessments | | | 512. Assessments | | |
| 213. | | | 513. | | |
| 214. | | | 514. | | |
| 215. | | | 515. | | |
| 216. | | | 516. | | |
| 217. | | | 517. | | |
| 218. | | | 518. | | |
| 219. | | | 519. | | |
| **220. Total Paid By/For Borrower** | | 133,550.00 | **520. Total Reduction Amount Due Seller** | | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | | |
| 301. Gross Amount due from borrower (line 120) | | 132,258.62 | 601. Gross amount due to seller (line 420) | | |
| 302. Less amounts paid by/for borrower (line 220) | | 133,559.00 | 602. Less reductions in amt. due seller (line 520) | | |
| **303. Cash  [X] To  [ ] From  Borrower** | | 1,291.38 | **603. Cash  [X] To  [ ] From  Seller** | | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

_____        _____        _____
Robert D. Watson                        Verda Watson                               Rhonda Watson

L.
(Revised on Jan 24, 2007 at 14:53)    US Department of Housing and Urban Development    OMB No. 25-0265

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee To Home Funds Direct | | 3,205.20 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee To Gordon Appraisal Service | | 300.00 | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee To Home Funds Direct | | 245.00 | |
| 809. Underwriting fee To Home Funds Direct | | 400.00 | |
| 810. Document Preparation Fee To Home Funds Direct | | 200.00 | |
| 811. Zone Determination Fee To Home Funds Direct | | 9.50 | |
| 812. Tax Service Fee To Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from To Home Funds Direct | | 106.84 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for To State Farm | | 33.00 | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee To Swafford and Hays Settlement Services, Inc. | | 175.00 | |
| 1102. Abstract or title search To Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination To Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance To American Pioneer Title Insurance Company | | 341.40 | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage $133,550.00 @ $341.40 | | | |
| 1110. Owners coverage @ 0.00 | | | |
| 1111. Endorsements To Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees and Service fees To Clerk of the Court | | 120.00 | |
| 1202. City/county tax/stamps: Mortgage $402.00 To Clerk of the Court | | 402.00 | |
| 1203. State tax stamps | | | |
| 1204. GA Transfer Tax for Quit Claim Deed To Clerk of the Court | | 20.00 | |
| 1205. Georgia Residential Tax To Clerk of the Court | | 6.50 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff To EMC Mortgage Corporation Acct#0008846663 | | 125,828.18 | |
| 1304. | | | |
| 1305. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | **132,258.62** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                    SELLER(S):

_____                _____
Robert D. Watson                               Robert D. Watson

_____                _____
Ronda Watson                                   Verda Watson

_____                _____
Verda Watson                                   Rhonda Watson

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                _____
Swafford and Hays Settlement Services, Inc.    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

Hall-Frazier
Record - 002087

## Disbursement Sheet

| Order # : 05-553 | Settlement Date : 01/24/2005 | | Disbursement Date : 01/28/2005 | |
|---|---|---|---|---|
| Buyer | Robert D. Watson and Verda Watson and Ronda Watson | Money Out | $129,310.96 | |
| Seller | Robert D. Watson and Verda Watson and Rhonda Watson | Money In | $129,310.96 | |
| Property: | 303 Robert Taylor Road Lagrange, GA 30240 | Difference | $0.00 | |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0501124766 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014455 | 1/28/2005 9:51:40 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $238.98 |
| | | | | | Total: | $1,013.98 |
| 00014456 | 1/28/2005 9:51:40 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00014457 | 1/28/2005 9:51:40 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $102.42 |
| | | | | | Total: | $102.42 |
| 00015259 | 2/1/2005 1:42:57 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees: | | $63.00 |
| | | | 1204 | GA Transfer Tax for Quit Claim Deed | | $20.00 |
| | | | | | Total: | $83.00 |
| 00014458 | 1/28/2005 9:51:40 AM | Robert D. Watson and Verda Watson and Ronda Watson | 303 | Cash [ ]From [X]To Borrower | | $1,291.38 |
| | | | | | Total: | $1,291.38 |
| 00014459 | 1/28/2005 9:51:40 AM | State Farm | 903 | Hazard Insurance Premium for | | $33.00 |
| | | | | | Total: | $33.00 |
| 00014460 | 1/28/2005 9:51:40 AM | EMC Mortgage Corporation Acct#0008646663 | 1303 | Payoff | | $125,828.18 |
| | | | | | Total: | $125,828.18 |
| 00014461 | 1/28/2005 9:51:40 AM | Gordon Appraisal Service | 803 | Appraisal Fee | | $300.00 |
| | | | | | Total: | $300.00 |
| 00015260 | 2/1/2005 1:42:57 PM | TROUP COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City county tax stamps: Mortgage $402.00 | | $402.00 |
| | | | | | Total: | $402.00 |
| 00015261 | 2/1/2005 1:42:57 PM | TROUP COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $44.00 |
| | | | | | Total: | $44.00 |
| 00015262 | 2/1/2005 1:42:57 PM | TROUP COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $12.00 |
| | | | | | Total: | $12.00 |
| 00015263 | 2/1/2005 1:42:57 PM | TROUP COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $1.00 |
| | | | | | Total: | $1.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-553 Lender 1 | 01/28/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $133,550.00 |
| | | | 801 | Loan Origination Fee | | ($3,205.20) |
| | | | 808 | Processing Fee | | ($245.00) |
| | | | 809 | Underwriting fee | | ($400.00) |
| | | | 810 | Document Preparation Fee | | ($200.00) |
| | | | 901 | Interest from | | ($106.84) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 1205 | Georgia Residential Tax | | ($6.50) |
| | | | | | Total: | $129,310.96 |

**Hall-Frazier**
**Record - 002088**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006 11:48:06 AM

Order #: 05-553
Buyer/Borrower : Robert D. Watson and Verda Watson and Ronda Watson
Seller : Robert D. Watson and Verda Watson and Rhonda Watson
Lender Name : Home Funds Direct
Loan Number : 0501124766
Property Address : 303 Robert Taylor Road, Lagrange, GA  30240

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 01/28/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 129,310.96 |
| **\*TOTAL DEPOSITS** | | | | | **129,310.96** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 01/28/2005 | 00014454v | m lay | 02/28/2005 | Clerk of the Court | (542.00) |
| 01/28/2005 | 00014455 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (1,013.98) |
| 01/28/2005 | 00014456 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 01/28/2005 | 00014457 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (102.42) |
| 01/28/2005 | 00014458 | bj | 02/28/2005 | Robert D. Watson and Verda Watson and Ronda Watson | (1,291.38) |
| 01/28/2005 | 00014459 | bj | 02/28/2005 | State Farm | (33.00) |
| 01/28/2005 | 00014460 | bj | 02/28/2005 | EMC Mortgage Corporation Acct#0008646663 | (125,828.18) |
| 01/28/2005 | 00014461 | bj | 02/28/2005 | Gordon Appraisal Service | (300.00) |
| 02/01/2005 | 00015259 | m lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (83.00) |
| 02/01/2005 | 00015260 | m lay | 02/28/2005 | TROUP COUNTY CLERK OF THE SUPERIOR COURT | (402.00) |
| 02/01/2005 | 00015261 | m lay | 02/28/2005 | TROUP COUNTY CLERK OF THE SUPERIOR COURT | (44.00) |
| 02/01/2005 | 00015262 | m lay | 02/28/2005 | TROUP COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 02/01/2005 | 00015263 | m lay | | TROUP COUNTY CLERK OF THE SUPERIOR COURT | (1.00) |
| **\*TOTAL CHECKS** | | | | | **(129,852.96)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 01/28/2005 | 00014454 | m lay | 02/28/2005 | Clerk of the Court | 542.00 |
| **\*TOTAL VOIDS** | | | | | **542.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Hall-Frazier
Record - 002089

312-jan05

(Printed on Jan 25, 2005 @ 15:17)

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**A.**

**SETTLEMENT STATEMENT**

| B. Type of Loan | | |
|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [ ] Conv. Ins. | 6. File Number<br>05-602 | 7. Loan Number:<br>0501179564 |
| | | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Patty N. Moore 7318 Drake Avenue Lithonia, GA 30058

**E. NAME AND ADDRESS OF SELLER:**


**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
7318 Drake Avenue Lithonia, GA 30058

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:
Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
01/25/2005

**DISBURSEMENT DATE:**
01/31/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 133,454.51 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 133,454.51 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 134,900.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 134,900.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 133,454.51 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 134,900.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 1,445.49 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Printed on Jan 25, 2003 @ 13:17                    US Department of Housing and Urban Development                    OMB No. 2502-0265

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 3,102.70 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 200.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 500.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 28.28 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 343.50 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  134,900.00@ 343.50 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $405.00 To: Clerk of the Court | 405.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Countrywide Hme Loans Servicing Acct#37051831-8 | 115,166.03 | |
| 1304. Payment  To: MBNA America Bank | 7,782.00 | |
| 1305. Payment  To: Providian Financial | 2,434.00 | |
| 1306. Payment  To: Bank of America | 1,816.00 | |
| 1307. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 133,454.51 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                                 SELLER(S):

Patty N. Moore

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                    Date  01/27/03

NOTE: Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see: Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006  12:23:30 PM

| Order #:  05-602 | Settlement Date:  01/25/2005 | Disbursement Date:  01/31/2005 | |
|---|---|---|---|
| Buyer: | Patty N. Moore | Money Out: | $130,487.02 |
| Seller: | | Money In: | $130,487.02 |
| Property: | 7318 Drake Avenue Lithonia, GA  30058 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0501179564 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014865 | 1/31/2005 12:32:55 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $240.45 |
| | | | | | Total: | $1,015.45 |
| 00014866 | 1/31/2005 12:32:55 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00014867 | 1/31/2005 12:32:55 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $103.05 |
| | | | | | Total: | $103.05 |
| 00015388 | 2/1/2005 4:46:55 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $74.00 |
| | | | | | Total: | $74.00 |
| 00014868 | 1/31/2005 12:32:55 PM | Patty N. Moore | 303 | Cash [ ]From  [X]To  Borrower | | $1,445.49 |
| | | | | | Total: | $1,445.49 |
| 00014869 | 1/31/2005 12:32:55 PM | Countrywide  Hme  Loans  Servicing Acct#37051831-8 | 1303 | Payoff | | $115,166.03 |
| | | | | | Total: | $115,166.03 |
| 00014870 | 1/31/2005 12:32:55 PM | MBNA America Bank | 1304 | Payment | | $7,782.00 |
| | | | | | Total: | $7,782.00 |
| 00014871 | 1/31/2005 12:32:55 PM | Providian Financial | 1305 | Payment | | $2,434.00 |
| | | | | | Total: | $2,434.00 |
| 00014872 | 1/31/2005 12:32:55 PM | Bank of America | 1306 | Payment | | $1,816.00 |
| | | | | | Total: | $1,816.00 |
| 00015389 | 2/1/2005 4:46:55 PM | DEKALB COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:    Mortgage $405.00 | | $405.00 |
| | | | | | Total: | $405.00 |
| 00015390 | 2/1/2005 4:46:55 PM | DEKALB COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-602/Lender /1 | 01/31/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $134,900.00 |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | 809 | Underwriting fee | | ($500.00) |
| | | | 801 | Loan Origination Fee | | ($3,102.70) |
| | | | 901 | Interest from | | ($28.28) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 808 | Processing Fee | | ($200.00) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | | | Total: | $130,487.02 |

Hall-Frazier
Record - 002093

Date Printed: Tuesday, March 28, 2006  12:23:26 PM

## LEDGER CARD

Order #: 05-602
Buyer/Borrower : Patty N. Moore
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501179564
Property Address : 7318 Drake Avenue, Lithonia, GA  30058

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 130,487.02 |
| *TOTAL DEPOSITS | | | | | **130,487.02** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/01/2005 | 00015388 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 02/01/2005 | 00015389 | m.lay | 02/28/2005 | DEKALB COUNTY CLERK OF THE SUPERIOR COURT | (405.00) |
| 02/01/2005 | 00015390 | m.lay | 02/28/2005 | DEKALB COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 01/31/2005 | 00014864v | m.lay | 02/28/2005 | Clerk of the Court | (525.00) |
| 01/31/2005 | 00014865 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,015.45) |
| 01/31/2005 | 00014866 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 01/31/2005 | 00014867 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (103.05) |
| 01/31/2005 | 00014868 | bj | 02/28/2005 | Patty N. Moore | (1,445.49) |
| 01/31/2005 | 00014869 | bj | 02/28/2005 | Countrywide Hme Loans Servicing Acct#37051831-8 | (115,166.03) |
| 01/31/2005 | 00014870 | bj | 02/28/2005 | MBNA America Bank | (7,782.00) |
| 01/31/2005 | 00014871 | bj | 02/28/2005 | Providian Financial | (2,434.00) |
| 01/31/2005 | 00014872 | bj | 02/28/2005 | Bank of America | (1,816.00) |
| *TOTAL CHECKS | | | | | **(131,012.02)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | 00014864 | m.lay | 02/28/2005 | Clerk of the Court | 525.00 |
| *TOTAL VOIDS | | | | | **525.00** |

| **TOTALS FOR: tn2** | **0.00** |
|---------------------|----------|

## ***POSTED TOTAL                                                       0.00

## PENDING ESCROWS

## ****TOTAL(POSTED + PENDING)                                    0.00

Hall-Frazier
Record - 002094

319-jan05

(Printed on Jan 26, 2005 @ 13:13)

A.

U.S. Department of Housing and Urban Development
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

**II. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-643 | 0501179696 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
James S. Bignon 3062 Mason Creek Road Winston, GA 30187

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
3062 Mason Creek Road Winston, GA 30187

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Danny Moore | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
| **I. SETTLEMENT DATE:** 01/26/2005 | **DISBURSEMENT DATE:** 01/31/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 389,967.05 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 389,967.05 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 391,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 391,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 389,967.05 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 391,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | 1,032.95 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):



(Printed on Jan 20, 2005 @ 3:15)    U.S Department of Housing and Urban Development    OMB No. 2502-0265
L.    **SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 11,730.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 450.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 250.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 300.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 88.38 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 881.10 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage $391,000.00  @ $881.10 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:  Mortgage $1,173.00 To: Clerk of the Court | 1,173.00 | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. Ga Res Tax  To: Clerk of the Court | 6.50 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff good through 02/10/05  To: Homecomings Financial | 350,240.25 | |
| 1304. Payment  To: National Auto Finance | 14,152.00 | |
| 1305. Payment  To: Citifinancial | 3,919.00 | |
| 1306. Payment  To: Citifinancial Retail | 1,581.00 | |
| 1307.04 Taxes  To: Douglas County Tax Collector | 4,025.32 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **389,967.05** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                                    SELLER(S):

James S. Bignon

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

Swafford and Hays Settlement Services, Inc.                    Date    01/28/05

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of it, all bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S Code Section 1001 and Section 1010

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006 2:10:20 PM

| Order #: 05-643 | Settlement Date: 01/26/2005 | | Disbursement Date: 01/31/2005 |
|---|---|---|---|

| Buyer: | James S. Bignon and Ava L. Bignon, husband and wife | Money Out: | $378,099.62 |
|---|---|---|---|
| Seller: | | Money In: | $378,099.62 |
| Property: | 3062 Mason Creek Road Winston, GA  30187 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0501179696 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014908 | 1/31/2005 1:39:01 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $616.77 |
| | | | | | Total: | $1,391.77 |
| 00014909 | 1/31/2005 1:39:01 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00014910 | 1/31/2005 1:39:01 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $264.33 |
| | | | | | Total: | $264.33 |
| 00015291 | 2/1/2005 2:32:14 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $61.90 |
| | | | | | Total: | $61.90 |
| 00014911 | 1/31/2005 1:39:01 PM | James S. Bignon and Ava L. Bignon | 303 | Cash [ ]From [X]To  Borrower | | $1,032.95 |
| | | | | | Total: | $1,032.95 |
| 00014912 | 1/31/2005 1:39:01 PM | Homecomings Financial | 1303 | Payoff good through 02/10/05 | | $350,240.25 |
| | | | | | Total: | $350,240.25 |
| 00014913 | 1/31/2005 1:39:01 PM | National Auto Finance | 1304 | Payment | | $14,152.00 |
| | | | | | Total: | $14,152.00 |
| 00014914 | 1/31/2005 1:39:01 PM | Citifinancial | 1305 | Payment | | $3,919.00 |
| | | | | | Total: | $3,919.00 |
| 00014915 | 1/31/2005 1:39:01 PM | Citifinancial Retail | 1306 | Payment | | $1,581.00 |
| | | | | | Total: | $1,581.00 |
| 00014916 | 1/31/2005 1:39:01 PM | Douglas County Tax Collector | 1307 | 04 Taxes | | $4,025.32 |
| | | | | | Total: | $4,025.32 |
| 00015292 | 2/1/2005 2:32:14 PM | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:        Mortgage $1,173.00 | | $1,173.00 |
| | | | | | Total: | $1,173.00 |
| 00015293 | 2/1/2005 2:32:14 PM | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |
| 00015294 | 2/1/2005 2:32:14 PM | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $12.00 |
| | | | | | Total: | $12.00 |
| 00015295 | 2/1/2005 2:32:14 PM | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $0.10 |
| | | | | | Total: | $0.10 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-643/Lender /1 | 01/31/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $391,000.00 |
| | | | 801 | Loan Origination Fee | ($11,730.00) |
| | | | 808 | Processing Fee | ($450.00) |
| | | | 809 | Underwriting fee | ($250.00) |
| | | | 810 | Document Preparation Fee | ($300.00) |
| | | | 1205 | Ga Res Tax | ($6.50) |
| | | | 901 | Interest from | ($88.38) |
| | | | 811 | Zone Determination Fee | ($9.50) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | | Total: | $378,099.62 |

**Hall-Frazier**
**Record - 002098**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  2:10:24 PM

Order #: 05-643
Buyer/Borrower : James S. Bignon and Ava L. Bignon
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501179696
Property Address : 3062 Mason Creek Road, Winston, GA  30187

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 378,099.62 |
| **\*TOTAL DEPOSITS** | | | | | **378,099.62** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | 00014907v | m.lay | 02/28/2005 | Clerk of the Court | (1,293.00) |
| 01/31/2005 | 00014908 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,391.77) |
| 01/31/2005 | 00014909 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 01/31/2005 | 00014910 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (264.33) |
| 01/31/2005 | 00014911 | bj | 02/28/2005 | James S. Bignon and Ava L. Bignon | (1,032.95) |
| 01/31/2005 | 00014912 | bj | 02/28/2005 | Homecomings Financial | (350,240.25) |
| 01/31/2005 | 00014913 | bj | 02/28/2005 | National Auto Finance | (14,152.00) |
| 01/31/2005 | 00014914 | bj | 02/28/2005 | Citifinancial | (3,919.00) |
| 01/31/2005 | 00014915 | bj | 02/28/2005 | Citifinancial Retail | (1,581.00) |
| 01/31/2005 | 00014916 | bj | 02/28/2005 | Douglas County Tax Collector | (4,025.32) |
| 02/01/2005 | 00015291 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (61.90) |
| 02/01/2005 | 00015292 | m.lay | 03/31/2005 | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | (1,173.00) |
| 02/01/2005 | 00015293 | m.lay | 02/28/2005 | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 02/01/2005 | 00015294 | m.lay | 02/28/2005 | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 02/01/2005 | 00015295 | m.lay | | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | (0.10) |
| **\*TOTAL CHECKS** | | | | | **(379,392.62)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | 00014907 | m.lay | 02/28/2005 | Clerk of the Court | 1,293.00 |
| **\*TOTAL VOIDS** | | | | | **1,293.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                        0.00

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)                    0.00

Hall-Frazier
Record - 002099

331-jan05

(Printed on Jan 26, 2005 @ 13:37)

US Department of Housing and Urban Development

OMB No. 2502-0265

A.

**SETTLEMENT STATEMENT**

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | 8. Mortgage Ins. Case #: |
|---|---|---|---|
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-687 | | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Jean Lantagne 17 Hillsdale Avenue Burlington, MA 01803
Frank Defreitas ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 446 Main Street, Suite 602 Worcester, MA 01608

**G. PROPERTY LOCATION (Brief Legal):**
17 Hillsdale Avenue Burlington, MA 01803

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
01/26/2005

**DISBURSEMENT DATE:**
01/31/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 302,514.37 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 302,514.37 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 303,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 303,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 302,514.37 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 303,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 485.63 | **603. Cash [X] To  [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E, G, H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

### SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 7,575.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee POC $300.00 | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 809. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 810. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 811. Funding Fee  To: Home Funds Direct | 350.00 | |
| 812. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 813. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 814. Processing Fee  To: Home Funds Direct | 400.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 49.80 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Citation Insurance Company | 474.70 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 819.50 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  303,000.00@ 819.50 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 175.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest Inspection | | |
| 1303. Payoff good through 02/25/05  To: Homeq Servicing | 222,701.70 | |
| 1304. Payoff good through 02/14/05  To: Citifinancial | 55,948.29 | |
| 1305. Payment  To: Citizen's Bank | 6,442.00 | |
| 1306. Payment  To: Kohl's Department Store | 826.00 | |
| 1307. Payment  To: Winchester Savings Bank | 654.00 | |
| 1308. Payment  To: ACS/Suntrust Bank | 2,865.00 | |
| 1309. 04 4th Quarter Delinquent Taxes  To: Middlesex County Tax Collector | 595.36 | |
| 1310. 05 2nd Quarter Delinquent Taxes  To: Middlesex County Tax Collector | 2.34 | |
| 1311. 05 3rd Quarter Taxes  To: Middlesex County Tax Collector | 585.18 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 302,514.37 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):

SELLER(S):

Frank Dimitras

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Jane Carcillo_                                    _01/28/05_
                                                      Date

Swafford and Hays Settlement Services, Inc.

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010

Hall-Frazier
Record - 002103

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006  2:21:54 PM

| Order #: 05-687 | Settlement Date: 01/26/2005 | | Disbursement Date: 01/31/2005 | |
|---|---|---|---|---|

| Buyer: | Jean Lantagne and Frank Defreitas, joint tenancy with right of survivorship | Money Out: | $293,349.70 |
|---|---|---|---|
| Seller: | | Money In: | $293,349.70 |
| Property: | 17 Hillsdale Avenue Burlington, MA  01803 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014701 | 1/31/2005 10:44:32 AM | Swafford and Hays Settlement Services, Inc. | 1101 | | | |
| | | | | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $573.65 |
| | | | | | Total: | $1,148.65 |
| 00014702 | 1/31/2005 10:44:32 AM | Swafford and Hays Settlement Services, Inc. | 1102 | | | |
| | | | | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00014703 | 1/31/2005 10:44:32 AM | Swafford and Hays Settlement Services, Inc. | 1108 | | | |
| | | | | Title Insurance | | $245.85 |
| | | | | | Total: | $245.85 |
| 00014704 | 1/31/2005 10:44:32 AM | Jean Lantagne and Frank Defreitas | 303 | | | |
| | | | | Cash [ ]From  [X]To  Borrower | | $485.63 |
| | | | | | Total: | $485.63 |
| 00014705 | 1/31/2005 10:44:32 AM | Citation Insurance Company | 903 | | | |
| | | | | Hazard Insurance Premium for | | $474.70 |
| | | | | | Total: | $474.70 |
| 00014706 | 1/31/2005 10:44:32 AM | Citizen's Bank | 1305 | | | |
| | | | | Payment | | $6,442.00 |
| | | | | | Total: | $6,442.00 |
| 00014707 | 1/31/2005 10:44:32 AM | Kohl's Department Store | 1306 | | | |
| | | | | Payment | | $826.00 |
| | | | | | Total: | $826.00 |
| 00014708 | 1/31/2005 10:44:32 AM | Winchester Savings Bank | 1307 | | | |
| | | | | Payment | | $654.00 |
| | | | | | Total: | $654.00 |
| 00014709 | 1/31/2005 10:44:32 AM | ACS/Suntrust Bank | 1308 | | | |
| | | | | Payment | | $2,865.00 |
| | | | | | Total: | $2,865.00 |
| 00014713 | 1/31/2005 10:44:32 AM | Homeq Servicing | 1303 | | | |
| | | | | Payoff good through 02/25/05 | | $222,701.70 |
| | | | | | Total: | $222,701.70 |
| 00014714 | 1/31/2005 10:44:32 AM | Citifinancial | 1304 | | | |
| | | | | Payoff good through 02/14/05 | | $55,948.29 |
| | | | | | Total: | $55,948.29 |
| 00015282 | 2/1/2005 2:09:25 PM | COMMONWEALTH OF MASSACHUSETTS | 1201 | | | |
| | | | | Recording fees and Service fees: | | $175.00 |
| | | | | | Total: | $175.00 |
| 00017836 | 2/17/2005 10:10:00 AM | Town of Burlington | 1309 | | | |
| | | | | 04 4th Quarter Delinquent Taxes | | $595.36 |
| | | | | | Total: | $595.36 |
| 00017837 | 2/17/2005 10:10:00 AM | Town of Burlington | 1311 | | | |
| | | | | 05 3rd Quarter Taxes | | $585.18 |
| | | | | | Total: | $585.18 |
| 00017838 | 2/17/2005 10:10:00 AM | Town of Burlington | 1310 | | | |
| | | | | 05 2nd Quarter Delinquent Taxes | | $2.34 |
| | | | | | Total: | $2.34 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-687/Lender /1 | 01/31/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $303,000.00 |
| | | | 801 | Loan Origination Fee | | ($7,575.00) |
| | | | 808 | Underwriting fee | | ($550.00) |
| | | | 809 | Document Preparation Fee | | ($500.00) |
| | | | 810 | Appraisal Review Fee | | ($150.00) |
| | | | 814 | Processing Fee | | ($400.00) |
| | | | 901 | Interest from | | ($49.80) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 812 | Flood Certification Fee | | ($9.50) |
| | | | 811 | Funding Fee | | ($350.00) |
| | | | | | Total: | $293,349.70 |

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  2:20:30 PM

Order #: 05-687

Buyer/Borrower : Jean Lantagne and Frank Defreitas
Seller :
Lender Name : Home Funds Direct
Loan Number :
Property Address : 17 Hillsdale Avenue, Burlington, MA  01803

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 01/31/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 293,349.70 |
| **\*TOTAL DEPOSITS** | | | | | **293,349.70** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 02/01/2005 | 00015282 | m.lay | 02/28/2005 | COMMONWEALTH OF MASSACHUSETTS | (175.00) |
| 02/17/2005 | 00017836 | daynat | 02/28/2005 | Town of Burlington | (595.36) |
| 02/17/2005 | 00017837 | daynat | 02/28/2005 | Town of Burlington | (585.18) |
| 02/17/2005 | 00017838 | daynat | 02/28/2005 | Town of Burlington | (2.34) |
| 01/31/2005 | 00014700v | m.lay | 02/28/2005 | Clerk of the Court | (175.00) |
| 01/31/2005 | 00014701 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,148.65) |
| 01/31/2005 | 00014702 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 01/31/2005 | 00014703 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (245.85) |
| 01/31/2005 | 00014704 | bj | 02/28/2005 | Jean Lantagne and Frank Defreitas | (485.63) |
| 01/31/2005 | 00014705 | bj | 02/28/2005 | Citation Insurance Company | (474.70) |
| 01/31/2005 | 00014706 | bj | 02/28/2005 | Citizen's Bank | (6,442.00) |
| 01/31/2005 | 00014707 | bj | 02/28/2005 | Kohl's Department Store | (826.00) |
| 01/31/2005 | 00014708 | bj | 02/28/2005 | Winchester Savings Bank | (654.00) |
| 01/31/2005 | 00014709 | bj | 02/28/2005 | ACS/Suntrust Bank | (2,865.00) |
| 01/31/2005 | 00014710v | daynat | 02/28/2005 | Middlesex County Tax Collector | (595.36) |
| 01/31/2005 | 00014711v | daynat | 02/28/2005 | Middlesex County Tax Collector | (2.34) |
| 01/31/2005 | 00014712v | daynat | 02/28/2005 | Middlesex County Tax Collector | (585.18) |
| 01/31/2005 | 00014713 | bj | 02/28/2005 | Homeq Servicing | (222,701.70) |
| 01/31/2005 | 00014714 | bj | 02/28/2005 | Citifinancial | (55,948.29) |
| **\*TOTAL CHECKS** | | | | | **(294,707.58)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 01/31/2005 | 00014700 | m.lay | 02/28/2005 | Clerk of the Court | 175.00 |
| 01/31/2005 | 00014710 | daynat | 02/28/2005 | Middlesex County Tax Collector | 595.36 |
| 01/31/2005 | 00014711 | daynat | 02/28/2005 | Middlesex County Tax Collector | 2.34 |
| 01/31/2005 | 00014712 | daynat | 02/28/2005 | Middlesex County Tax Collector | 585.18 |
| **\*TOTAL VOIDS** | | | | | **1,357.88** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

Hall-Frazier
Record - 002105

****TOTAL(POSTED + PENDING)                                              0.00

333-jan05

A.

(Printed on Jan 26, 2005 @ 11.41)

U.S. Department of Housing and Urban Development
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

B. **Type of Loan**

| | | | |
|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: 05-711 | 7. Loan Number: 0501192651 | 8. Mortgage Ins. Case #: |
| 4. [ ] VA  5. [ ] Conv. Ins. | | | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

D. NAME AND ADDRESS OF BORROWER/BUYER:
Stacey N. Newby 203 Granville Court Northeast #203 Atlanta, GA 30328

E. NAME AND ADDRESS OF SELLER:

F. NAME AND ADDRESS OF LENDER:
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta , GA 30067-6420

G. PROPERTY LOCATION (Brief Legal):
203 Granville Court Northeast #203 Atlanta, GA  30328

H. SETTLEMENT AGENT:
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:
Shaun Gulford

PLACE OF SETTLEMENT:
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

I. SETTLEMENT DATE:
01/26/2005

DISBURSEMENT DATE:
01/31/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| 100. GROSS AMOUNT DUE FROM BORROWER : | | 400. GROSS AMOUNT DUE TO SELLER : | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 4,610.52 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| 120. Gross Amount Due From Borrower | 4,610.52 | 420. Gross Amount Due Seller | |
| 200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER : | | 500. REDUCTIONS IN AMOUNT DUE TO SELLER : | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 20,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| 220. Total Paid By/For Borrower | 20,000.00 | 520. Total Reduction Amount Due Seller | |
| 300. CASH AT SETTLEMENT FROM/TO BORROWER : | | 600. CASH AT SETTLEMENT TO/FROM SELLER : | |
| 301. Gross Amount due from borrower (line 120) | 4,610.52 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 20,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| 303. Cash [ ]From [X]To Borrower | 15,389.48 | 603. Cash [X]To [ ]From Seller | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s): 

(Form from Jan 24, 2005 (8:15:41)

US Department of Housing and Urban Development

OMB No. 2502-0265

L.

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. | Total Sales/Broker's Commission based on price | | |
| 701. | Listing Realtor Commission | | |
| 702. | Selling Realtor Commission | | |
| 703. | Commission paid at Settlement | | |
| 704. | | | |
| **800.** | **ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. | Loan Origination Fee  To: Home Funds Direct | 133.00 | |
| 802. | Loan Discount | | |
| 803. | Appraisal Fee | | |
| 804. | Credit Report | | |
| 805. | Lender's Inspection Fee | | |
| 806. | Mortgage Insurance Application Fee | | |
| 807. | Assumption Fee | | |
| 808. | Processing Fee | | |
| 809. | Underwriting fee | | |
| 810. | Document Preparation Fee  To: Home Funds Direct | 66.00 | |
| 811. | Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. | Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900.** | **ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. | Interest from  To: Home Funds Direct | 6.16 | |
| 902. | Mortgage Insurance Premium for | | |
| 903. | Hazard Insurance Premium for | | |
| 904. | | | |
| 905. | | | |
| **1000.** | **RESERVES DEPOSITED WITH LENDER** | | |
| 1001. | Hazard insurance | | |
| 1002. | Mortgage insurance | | |
| 1003. | City property taxes | | |
| 1004. | County property taxes | | |
| 1005. | Annual assessments | | |
| 1006. | | | |
| 1007. | | | |
| 1008. | Aggregate Accounting Adjustment | | |
| **1100.** | **TITLE CHARGES** | | |
| 1101. | Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. | Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. | Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. | Title insurance binder | | |
| 1105. | Document preparation | | |
| 1106. | Notary Fees | | |
| 1107. | Attorney's Fees | | |
| | (Includes above item numbers: ) | | |
| 1108. | Title Insurance  To: American Pioneer Title Insurance Company | 200.00 | |
| | (Includes above item numbers: ) | | |
| 1109. | Lender's coverage  20,000.00@ 200.00 | | |
| 1110. | Owner's coverage @ 0.00 | | |
| 1111. | Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | | |
| 1113. | Overnight Courier & Handling Fees | | |
| **1200.** | **GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. | Recording fees and Service fees;  To: Clerk of the Court | 120.00 | |
| 1202. | City/county tax/stamps:  Mortgage $60.00 To: Clerk of the Court | 60.00 | |
| 1203. | State tax/stamps: | | |
| 1204. | GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | | |
| **1300.** | **ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. | Survey | | |
| 1302. | Pest inspection | | |
| 1303. | Payment  To: Franklin Collections/Bellsouth | 1,738.36 | |
| 1304. | Payment  To: Providian Financial | 749.00 | |
| 1305. | Payment  To: Capital 1 Bk | 481.00 | |
| **1400.** | **Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 4,610.52 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                    SELLER(S):

Stacey A. Newby

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                    Date  01/28/085

NOTE:  Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002109

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006  2:21:48 PM

| Order #:  05-711 | Settlement Date:  01/26/2005 | | Disbursement Date:  01/31/2005 | |
|---|---|---|---|---|
| Buyer: | Stacey N. Newby | | Money Out: | $19,712.84 |
| Seller: | | | Money In: | $19,712.84 |
| Property: | 203 Granville Court Northeast #203 Atlanta, GA 30328 | | Difference: | $0.00 |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0501192651 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014725 | 1/31/2005 11:02:04 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $915.00 |
| 00014726 | 1/31/2005 11:02:04 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00014727 | 1/31/2005 11:02:04 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00015391 | 2/1/2005 4:48:27 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees; and Service fees: | | $92.00 |
| | | | | | Total: | $92.00 |
| 00014728 | 1/31/2005 11:02:04 AM | Stacey N. Newby | 303 | Cash [ ]From [X]To Borrower | | $15,389.48 |
| | | | | | Total: | $15,389.48 |
| 00014729 | 1/31/2005 11:02:04 AM | Franklin Collections/Bellsouth | 1303 | Payment | | $1,738.36 |
| | | | | | Total: | $1,738.36 |
| 00014730 | 1/31/2005 11:02:04 AM | Providian Financial | 1304 | Payment | | $749.00 |
| | | | | | Total: | $749.00 |
| 00014731 | 1/31/2005 11:02:04 AM | Capital 1 Bk | 1305 | Payment | | $481.00 |
| | | | | | Total: | $481.00 |
| 00015392 | 2/1/2005 4:48:27 PM | FULTON COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax stamps:    Mortgage $60.00 | | $60.00 |
| | | | | | Total: | $60.00 |
| 00015393 | 2/1/2005 4:48:27 PM | FULTON COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees; and Service fees: | | $28.00 |
| | | | | | Total: | $28.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-711/Lender /1 | 01/31/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $20,000.00 |
| | | | 801 | Loan Origination Fee | | ($133.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | 810 | Document Preparation Fee | | ($66.00) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 901 | Interest from | | ($6.16) |
| | | | | | Total: | $19,712.84 |

**Hall-Frazier**
**Record - 002110**

Date Printed: Tuesday, March 28, 2006, 2:21:36 PM

## LEDGER CARD

Order #: 05-711
Buyer/Borrower : Stacey N. Newby
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501192651
Property Address : 203 Granville Court Northeast #203, Atlanta, GA  30328

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 01/31/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 19,712.84 |
| **\*TOTAL DEPOSITS** | | | | | **19,712.84** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 01/31/2005 | 00014724v | m.lay | 02/28/2005 | Clerk of the Court | (180.00) |
| 01/31/2005 | 00014725 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (915.00) |
| 01/31/2005 | 00014726 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 01/31/2005 | 00014727 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 01/31/2005 | 00014728 | bj | 02/28/2005 | Stacey N. Newby | (15,389.48) |
| 01/31/2005 | 00014729 | bj | 02/28/2005 | Franklin Collections/Bellsouth | (1,738.36) |
| 01/31/2005 | 00014730 | bj | 02/28/2005 | Providian Financial | (749.00) |
| 01/31/2005 | 00014731 | bj | 02/28/2005 | Capital 1 Bk | (481.00) |
| 02/01/2005 | 00015391 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (92.00) |
| 02/01/2005 | 00015392 | m.lay | 02/28/2005 | FULTON COUNTY CLERK OF THE SUPERIOR COURT | (60.00) |
| 02/01/2005 | 00015393 | m.lay | 02/28/2005 | FULTON COUNTY CLERK OF THE SUPERIOR COURT | (28.00) |
| **\*TOTAL CHECKS** | | | | | **(19,892.84)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 01/31/2005 | 00014724 | m.lay | 02/28/2005 | Clerk of the Court | 180.00 |
| **\*TOTAL VOIDS** | | | | | **180.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|-----|-----|

**\*\*\*POSTED TOTAL**                                             **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                               **0.00**

Hall-Frazier
Record - 002111

342-jan05

## SETTLEMENT STATEMENT

Type of Loan

| [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| [ ] VA  5. [ ] Conv. Ins. | 05-873 | 0501258903 | 8. Mortgage Ins. Case #: |

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

. NAME AND ADDRESS OF BORROWER/BUYER:
Lisa Ann Patz 258 Stone Bridge Drive Savannah, GA 31410

. NAME AND ADDRESS OF SELLER:

. NAME AND ADDRESS OF LENDER:
Home Funds Direct   1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

. PROPERTY LOCATION (Brief Legal):
258 Stone Bridge Drive Savannah, GA  31410

| . SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Stafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Isaiah Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| . SETTLEMENT DATE:  01/26/2005 | DISBURSEMENT DATE:  01/31/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401.  Contract sales price | |
| 102. Personal Property | | 402.  Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 25,000.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406.  City/town taxes | |
| 107. County taxes | | 407.  County taxes | |
| 108. Assessments | | 408.  Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 25,000.00 | **420.  Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500.  REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501.  Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 25,000.00 | 502.  Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  Payoff of first mortgage loan | |
| 205. | | 505.  Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510.  City/town taxes | |
| 211. County taxes | | 511.  County taxes | |
| 212. Assessments | | 512.  Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 25,000.00 | **520.  Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600.  CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 25,000.00 | 601.  Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 25,000.00 | 602.  Less reductions in amt. due seller (line 520) | |
| 303. Cash [X]From  [ ]To  Borrower | 0.00 | 603.  Cash [X]To  [ ]From  Seller | 0. |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 40-portant tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller Funds Settlement |
|---|---|---|---|
| ) | Total Sales/Broker's Commission based on price | | |
| 1. | Listing Realtor Commission | | |
| 2. | Selling Realtor Commission | | |
| 3. | Commission paid at Settlement | | |
| 4. | | | |
| 8. | **ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 1. | Loan Origination Fee  To: Home Funds Direct | 500.00 | |
| 2. | Loan Discount | | |
| 3. | Appraisal Fee | | |
| 4. | Credit Report | | |
| 5. | Lender's Inspection Fee | | |
| 6. | Mortgage Insurance Application Fee | | |
| 7. | Assumption Fee | | |
| 8. | Processing Fee | | |
| 9. | Underwriting fee | | |
| 0. | Document Preparation Fee | | |
| 1. | Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 2. | Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 9. | **ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 1. | Interest from  To: Home Funds Direct | 6.10 | |
| 2. | Mortgage Insurance Premium for | | |
| 3. | Hazard Insurance Premium for | | |
| 4. | | | |
| 5. | | | |
| 10. | **RESERVES DEPOSITED WITH LENDER** | | |
| 01 | Hazard insurance | | |
| 02 | Mortgage insurance | | |
| 03 | City property taxes | | |
| 04 | County property taxes | | |
| 05 | Annual assessments | | |
| 06 | | | |
| 07 | | | |
| 08 | Aggregate Accounting Adjustment | | |
| 10. | **TITLE CHARGES** | | |
| 01 | Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 237.50 | |
| 02 | Abstract or title search | | |
| 03 | Title examination | | |
| 04 | Title insurance binder | | |
| 05 | Document preparation | | |
| 06 | Notary Fees | | |
| 07 | Attorney's Fees | | |
| | includes above item numbers: ) | | |
| 08 | Title Insurance  To: American Pioneer Title Insurance Company | 200.00 | |
| | includes above item numbers: ) | | |
| 09. | Lender's coverage  25,000.00/@ 200.00 | | |
| 0. | Owner's coverage @ 0.00 | | |
| 11 | Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 12 | | | |
| 13 | Overnight Courier & Handling Fees | | |
| 10. | **GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 01 | Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 02 | City/county tax/stamps:  Mortgage $75.00  To: Clerk of the Court | 75.00 | |
| 03 | State tax/stamps: | | |
| 04 | GA Res Tax  To: Clerk of the Court | 6.50 | |
| 05 | | | |
| 10. | **ADDITIONAL SETTLEMENT CHARGES** | | |
| 01 | Survey | | |
| 02 | Post inspection | | |
| 03 | Credit to file 05-499  To: , | 23,729.40 | |
| 04 | | | |
| 05 | | | |
| 00. | Total Settlement Charges (enter on lines 103, Section J and 502, Section K) | 25,000.00 | 0.0 |

e carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on
un or by me in this transaction.  I further certify that I have received a copy of HUD-1 Settlement Statement.
RR WER(S):    SELLER(S):

a  AR Patz

HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction.  I have caused or will cause the funds to be disbursed in accordance with

afford and Hays Settlement Services, Inc.    Date
E: Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and
te ance fees) have been paid or will be paid upon receipt of final bills
NING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  Fc
is ee: Title 18 U.S. Code Section 1001 and Section 1010

Date Printed: Tuesday, March 24, 2009  2:10:34 PM

## Disbursement Sheet

| Order #: 05-873 | Settlement Date: 01/26/2005 | | Disbursement Date: 01/31/2005 | |
|---|---|---|---|---|
| Buyer: | Lisa Ann Patz | Money Out | $24,411.90 | |
| Seller: | | Money In | $24,411.90 | |
| Property: | 258 Stone Bridge Drive Savannah, GA 31410 | Difference | $0.00 | |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0501258903 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00014676 | 1/31/2005 10:29:13 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $37.50 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | **Total:** | **$227.50** |
| 00014677 | 1/31/2005 10:29:13 AM | Swafford and Hays Settlement Services, Inc. | 1303 | Credit to file 05-499 | | $23,729.40 |
| | | | | | **Total:** | **$23,729.40** |
| 00014678 | 1/31/2005 10:29:13 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | **Total:** | **$60.00** |
| 00014679 | 1/31/2005 10:29:13 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00015337 | 2/1/2005 3:49:40 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $98.00 |
| | | | | | **Total:** | **$98.00** |
| 00015338 | 2/1/2005 3:49:40 PM | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps: Mortgage $75.00 | | $75.00 |
| | | | | | **Total:** | **$75.00** |
| 00015339 | 2/1/2005 3:49:40 PM | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | | $22.00 |
| | | | | | **Total:** | **$22.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-873/Lender /1 | 01/31/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $25,000.00 |
| | | | 801 | Loan Origination Fee | | ($500.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 901 | Interest from | | ($6.10) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | | | **Total:** | **$24,411.90** |

**LEDGER CARD**

Date Printed: Tuesday, March 28, 2006 2:14:03 PM

Order #: 05-873
Buyer/Borrower : Lisa Ann Patz
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501258903
Property Address : 258 Stone Bridge Drive, Savannah, GA  31410

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | funding wire | alisonw | 01/31/2005 | Home Funds Direct | 24,411.90 |
| ***TOTAL DEPOSITS** | | | | | **24,411.90** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/01/2005 | 00015337 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (98.00) |
| 02/01/2005 | 00015338 | m.lay | 02/28/2005 | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | (75.00) |
| 02/01/2005 | 00015339 | m.lay | 02/28/2005 | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | (22.00) |
| 01/31/2005 | 00014675v | m.lay | 02/28/2005 | Clerk of the Court | (195.00) |
| 01/31/2005 | 00014676 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (227.50) |
| 01/31/2005 | 00014677 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (23,729.40) |
| 01/31/2005 | 00014678 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 01/31/2005 | 00014679 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| ***TOTAL CHECKS** | | | | | **(24,606.90)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 01/31/2005 | 00014675 | m.lay | 02/28/2005 | Clerk of the Court | 195.00 |
| ***TOTAL VOIDS** | | | | | **195.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                              **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                          **0.00**

Hall-Frazier
Record - 002116

6-feb05

From 866-272-2918   To John Tobin   Page 3/4   Date 2/2/2005 12:36:44 PM

U.S. Department of Housing and Urban Development

## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA | 2. [ ] FmHA | 3. [ ] Conv. Unins | 6. File Number: | 7. Loan Number: | 8. Mortgage Ins. Case # |
|---|---|---|---|---|---|
| 4. [ ] VA | 5. [ ] Conv. Ins | | 05-787 | 0501109806 | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Mark D. Hinderlie ,
Mary G. Byrne ;

**E. NAME AND ADDRESS OF SELLER:**
Marc A. Beaulieu ,
Andrea J. Beaulieu, fka Andrea J. Caldwell ;

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 446 Main Street, Suite 602 Worcester, MA 01608

**G. PROPERTY LOCATION (Brief Legal):**
106 Bunker Hill Street #1 Charlestown, MA, 02129

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Danny Moore | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 02/02/2005 | 02/02/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| 100. GROSS AMOUNT DUE FROM BORROWER : | | 400. GROSS AMOUNT DUE TO SELLER : | |
| 101. Contract sales price | 511,000.00 | 401. Contract sales price | 511,000.00 |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 13,230.90 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| 120. Gross Amount Due From Borrower | 524,230.90 | 420. Gross Amount Due Seller | 511,000.00 |
| 200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER : | | 500. REDUCTIONS IN AMOUNT DUE TO SELLER : | |
| 201. Deposit or earnest money | 1,000.00 | 501. Excess deposit (see instructions) | 1,000.00 |
| 202. Principal amount of new loan(s) | 260,000.00 | 502. Settlement charges to seller (line 1400) | 3,255.16 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | 324,218.69 |
| 205. | | 505. Payoff of second mortgage loan | 45,292.50 |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| 220. Total Paid By/For Borrower | 261,000.00 | 520. Total Reduction Amount Due Seller | 373,766.35 |
| 300. CASH AT SETTLEMENT FROM/TO BORROWER : | | 600. CASH AT SETTLEMENT TO/FROM SELLER : | |
| 301. Gross Amount due from borrower (line 120) | 524,230.90 | 601. Gross amount due to seller (line 420) | 511,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | 261,000.00 | 602. Less reductions in amt. due seller (line 520) | 373,766.35 |
| 303. Cash [X]From [ ]To Borrower | 263,230.90 | 603. Cash [X]To [ ]From Seller | 137,233.65 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is astensated, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

_Marc A. Beaulieu by TJ/SA_    _Andrea J. Beaulieu by TJ/SA_
Marc A. Beaulieu                  Andrea J. Beaulieu, fka Andrea J. Caldwell

From: 606-272-2910    To: John Tobin    Page: 4/4    Date: 2/2/2005 12:50:44 PM

SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 7,150.00 | |
| 802. Loan Discount | | |
| 803. Appraisal FeePOC $400.00 | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 225.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 811. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 812. Funding Fee  To: Home Funds Direct | 350.00 | |
| 813. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 814. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/02/2005 to 03/01/2005 @ 46.29/day  To: Home Funds Direct | 1,249.83 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes 3 months @ 235.69 per month  To: Home Funds Direct | 707.07 | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 698.50 | |
| (includes above item numbers ) | | |
| 1109. Lender's coverage 260,000.00 @ 698.50 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| 1114. Closing Fee  To: John L Tobin, Esquire | 500.00 | |
| 1115. Attorney's Fee  To: Ricciardelli & Small | | 700.00 |
| 1116. | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees  To: Clerk of the Court | 300.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps  To: Clerk of the Court | | 2,330.16 |
| 1204. Release Fees  To: Clerk of the Court | | 225.00 |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 13,230.90 | 3,255.16 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BUYER(S):                                    SELLER(S):

_signatures_

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_signatures_

Swafford and Hays Settlement Services, Inc.
NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Document Monday, March 27, 2006 at 11:57 AM

## Disbursement Sheet

| Order #: 05-787 | | Settlement Date: 02/02/2005 | | Disbursement Date: 02/02/2005 | |
|---|---|---|---|---|---|
| Buyer: | | Mark D. Hinderlie and Mary G. Byrne | Money Out | $512,273.50 | |
| Seller: | | Marc A. Beaulieu and Andrea J. Beaulieu, fka Andrea J. Caldwell, husband and wife | Money In | $512,273.50 | |
| Property: | | 306 Bunker Hill Street #1 Charlestown, MA 02129 | Difference: | $0.00 | |
| Lender: | | Home Funds Direct | | | |
| Loan #: | | 0501109806 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 00016311 | 2/4/2005 3:31:10 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | $275.00 |
| | | | 1103 | Title examination | $250.00 |
| | | | 1111 | Endorsements | $50.00 |
| | | | 1108 | Title Insurance | $488.95 |
| | | | | **Total:** | **$1,063.95** |
| 00016312 | 2/4/2005 3:31:10 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | $200.00 |
| | | | | **Total:** | **$200.00** |
| 00016313 | 2/4/2005 3:31:10 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | $209.55 |
| | | | | **Total:** | **$209.55** |
| 00016975 | 2/9/2005 2:39:30 PM | Swafford and Hays Settlement Services, Inc. | 1204 | Release Fees | $75.00 |
| | | | | **Total:** | **$75.00** |
| wire # 4877870 | 2/4/2005 | Marc A. Beaulieu and Andrea J. Beaulieu, fka Andrea J. Caldwell | 603 | Cash [X] To [ ] From  Seller | $137,233.65 |
| | | | | **Total:** | **$137,233.65** |
| 00016315 | 2/4/2005 3:31:10 PM | Boston Federal | 504 | Payoff of first mortgage loan | $324,218.69 |
| | | | | **Total:** | **$324,218.69** |
| 00016316 | 2/4/2005 3:31:10 PM | Bank One | 505 | Payoff of second mortgage loan | $45,292.50 |
| | | | | **Total:** | **$45,292.50** |
| 00016317 | 2/4/2005 3:31:10 PM | John L. Tobin, Esquire | 1114 | Closing Fees | $500.00 |
| | | | | **Total:** | **$500.00** |
| 00016318 | 2/4/2005 3:31:10 PM | Ricciardelli & Small | 1115 | Attorney's Fee | $700.00 |
| | | | | **Total:** | **$700.00** |
| 00016976 | 2/9/2005 2:39:30 PM | COMMONWEALTH OF MASSACHUSETTS | 1201 | Recording fees | $175.00 |
| | | | | **Total:** | **$175.00** |
| 00016977 | 2/9/2005 2:39:30 PM | COMMONWEALTH OF MASSACHUSETTS | 1203 | State tax/stamps | $2,330.16 |
| | | | | **Total:** | **$2,330.16** |
| 00016978 | 2/9/2005 2:39:30 PM | COMMONWEALTH OF MASSACHUSETTS | 1201 | Recording fees | $125.00 |
| | | | | **Total:** | **$125.00** |
| 00016979 | 2/9/2005 2:39:30 PM | COMMONWEALTH OF MASSACHUSETTS | 1204 | Release Fees | $75.00 |
| | | | | **Total:** | **$75.00** |
| 00016980 | 2/9/2005 2:39:30 PM | COMMONWEALTH OF MASSACHUSETTS | 1204 | Release Fees | $75.00 |
| | | | | **Total:** | **$75.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-787 Buyer(s) 1 | 02/15/2005 | Mark D. Hinderlie and Mary G. Byrne | 303 | Cash [X] From [ ] To  Borrower | $263,230.90 |
| | | | | **Total:** | **$263,230.90** |
| 05-787 Lender 1 | 02/03/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | $260,000.00 |
| | | | 801 | Loan Origination Fee | ($7,150.00) |
| | | | 808 | Processing Fee | ($225.00) |
| | | | 809 | Underwriting fee | ($550.00) |
| | | | 810 | Document Preparation Fee | ($560.00) |
| | | | 811 | Appraisal Review Fee | ($150.00) |
| | | | 1003 | City property taxes 3 months @ 235.69 per month | ($707.07) |

Hall-Frazier
Record - 002120

| | Interest from  02/02/2005 to 05/01/2005  a | |
|---|---|---|
| 901 | 46.29 day | ($1,249.83) |
| 814 | Tax Service Fee | ($66.00) |
| 813 | Flood Certification Fee | ($9.50) |
| 812 | Funding Fee | ($350.00) |
| | **Total:** | **$249,042.60** |

**Hall-Frazier**
**Record - 002121**

## LEDGER CARD

Date Printed: Monday, March 27, 2006  9:21:50 AM

Order #: 05-787
Buyer/Borrower : Mark D. Hinderlie and Mary G. Byrne
Seller : Marc A. Beaulieu and Andrea J. Beaulieu, fka Andrea J. Caldwell
Lender Name : Home Funds Direct
Loan Number : 0501109806
Property Address : 306 Bunker Hill Street #1, Charlestown, MA  02129

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

**DEPOSITS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/03/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 249,042.60 |
| 02/15/2005 | funding check | alisonw | 02/28/2005 | Mark D. Hinderlie and Mary G. Byrne | 263,230.90 |
| *TOTAL DEPOSITS | | | | | **512,273.50** |

**CHECKS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/04/2005 | 00016310v | m.lay | | Clerk of the Court | (2,855.16) |
| 02/04/2005 | 00016311 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,063.95) |
| 02/04/2005 | 00016312 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/04/2005 | 00016313 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (209.55) |
| 02/04/2005 | 00016314v | alisonw | 02/28/2005 | Marc A. Beaulieu and Andrea J. Beaulieu, fka Andrea J. Caldwell | (137,233.65) |
| 02/04/2005 | 00016315 | bj | 02/28/2005 | Boston Federal | (324,218.69) |
| 02/04/2005 | 00016316 | bj | 02/28/2005 | Bank One | (45,292.50) |
| 02/04/2005 | 00016317 | bj | 02/28/2005 | John L Tobin, Esquire | (500.00) |
| 02/04/2005 | 00016318 | bj | 02/28/2005 | Ricciardelli & Small | (700.00) |
| 02/04/2005 | wire # 4877870 | alisonw | 02/28/2005 | Marc A. Beaulieu and Andrea J. Beaulieu, fka Andrea J. Caldwell | (137,233.65) |
| 02/09/2005 | 00016975 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (75.00) |
| 02/09/2005 | 00016976 | m.lay | 02/28/2005 | COMMONWEALTH OF MASSACHUSETTS | (175.00) |
| 02/09/2005 | 00016977 | m.lay | 02/28/2005 | COMMONWEALTH OF MASSACHUSETTS | (2,330.16) |
| 02/09/2005 | 00016978 | m.lay | 02/28/2005 | COMMONWEALTH OF MASSACHUSETTS | (125.00) |
| 02/09/2005 | 00016979 | m.lay | | COMMONWEALTH OF MASSACHUSETTS | (75.00) |
| 02/09/2005 | 00016980 | m.lay | | COMMONWEALTH OF MASSACHUSETTS | (75.00) |
| *TOTAL CHECKS | | | | | **(652,362.31)** |

**VOIDS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/04/2005 | 00016310 | m.lay | 02/28/2005 | Clerk of the Court | 2,855.16 |
| 02/04/2005 | 00016314 | alisonw | 02/28/2005 | Marc A. Beaulieu and Andrea J. Beaulieu, fka Andrea J. Caldwell | 137,233.65 |
| *TOTAL VOIDS | | | | | **140,088.81** |

| **TOTALS FOR: tn2** | **0.00** |
|---|---|

| ***POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| ****TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Hall-Frazier
Record - 002122



8-feb05

A.
**SETTLEMENT STATEMENT**
U.S. Department of Housing and Urban Development
OMB No. 2502-0265

**B. Type of Loan**

| 1 [ ] FHA  2 [ ] FmHA  3 [ ] Conv. Unins. | 6. File Number | 7. Loan Number | 8. Mortgage Ins. Case |
|---|---|---|---|
| 4 [ ] VA  5 [ ] Conv. Ins. | 04-13112 | 0412535883 | |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Richard I. Narosky, Jr. 311 Sunset Terrace Elmira, NY 14903
Edith A. Narosky

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1300 Veterans Memorial Highway Suite 310 Hauppauge, NY 11788

**G. PROPERTY LOCATION (Brief Legal):**
311 Sunset Terrace Elmira, NY 14903

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Nicki Massengill

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:** 02/02/2005

**DISBURSEMENT DATE:** 02/07/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 86,881.40 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 86,881.40 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 88,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 88,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER:** | |
| 301. Gross Amount due from borrower (line 120) | 86,881.40 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 88,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | 1,118.60 | **603. Cash [X] To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E, G, H, and I on the 401 or 1401's asterisked in the 403 and 404's is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

EN    2-2-05

RN

L.                                                  SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 1,050.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee POC $325.00 | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Underwriting fee  To: Home Funds Direct | 200.00 | |
| 809. Document Preparation Fee  To: Home Funds Direct | 491.95 | |
| 810. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 811. Tax Service Fee  To: Home Funds Direct | 56.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/07/2005 to 03/01/2005 @ 16.39/day  To: Home Funds Direct | 360.58 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Peerless Insurance | 475.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance 2 months @ 39.58  To: Home Funds Direct | 79.20 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes 3 months @ 74.25 per month  To: Home Funds Direct | 222.80 | |
| 1005. Annual assessments | | |
| 1006. School Taxes 7 months @ 87.66 per month  To: Home Funds Direct | 613.63 | |
| 1007. | | |
| 2008. Aggregate Accounting Adjustment  To: Home Funds Direct | -432.59 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc | 225.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 559.00 | |
| (Includes above item numbers ) | | |
| 1109. Lender's coverage $88,000.00 @ $559 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 150.00 | |
| 1202. City/county tax/stamps POC1 220  To: Clerk of the Court | 440.00 | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff good through 03/27/05  To: Chase Manhattan Mortgage Corporation | 60,422.00 | |
| 1304. 05 Town County Taxes  To: Chemung County Tax Collector | 997.94 | |
| 1305. Payment  To: Sherman & Liechti | 16,959.00 | |
| 1306. Payment  To: Sherman Acquisition | 8,880.00 | |
| 1307. Payment  To: WalMart | 1,513.00 | |
| 1308. Payment  To: Capital One FSB | 1,177.00 | |
| 1309. Payment  To: HELD Bank | 5,000.00 | |
| 1310. Payment  To: Capital One Bank | 2,005.00 | |
| 1311. Payment  To: CBT Aegisc | 4,000.00 | |
| 1312. Payment  To: WalMart | 1,322.00 | |
| 1313. Credit from Files 05-1142  To: | -20,068.68 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 86,881.40 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWERS:                                          SELLERS:

_Richard I. Narosky JL  2-2-05_
Richard I. Narosky, Jr.

_Edith A. Narosky  2-2-05_
Edith A. Narosky

_Jane Carcello  02/04/05_

## Disbursement Sheet

| Order #: 04-15113 | Settlement Date: 02/02/2005 | | Disbursement Date: 02/07/2005 | |
|---|---|---|---|---|

| Buyer | Richard I. Narosky, Jr. and Edith A. Narosky, husband and wife, as tenants by the Entirety with Right of Survivorship | Money Out | $103,677.63 |
| Seller | | Money In | $103,677.63 |
| Property | 311 Sunset Terrace Elmira, NY 14903 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan #: | 0412135885 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00016529 | 2/7/2005 10:35:52 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $391.30 |
| | | | | | **Total:** | **$966.30** |
| 00016530 | 2/7/2005 10:35:52 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00016531 | 2/7/2005 10:35:52 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $167.70 |
| | | | | | **Total:** | **$167.70** |
| 00016817 | 2/8/2005 2:42:59 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $61.00 |
| | | | | | **Total:** | **$61.00** |
| 00016532 | 2/7/2005 10:35:52 AM | Richard I. Narosky, Jr. and Edith A. Narosky | 303 | Cash [ ]From [X]To  Borrower | | $1,118.60 |
| | | | | | **Total:** | **$1,118.60** |
| 00017871 | 2/17/2005 10:31:59 AM | Richard I. Narosky, Jr. and Edith A. Narosky | 1304 | 05 Town/County Taxes | | $997.94 |
| | | | | | **Total:** | **$997.94** |
| 00028857 | 4/21/2005 1:18:25 PM | Richard I. Narosky, Jr. and Edith A. Narosky | 1307 | Payment | | $454.00 |
| | | | | | **Total:** | **$454.00** |
| 00028912 | 4/22/2005 9:11:34 AM | Richard I. Narosky, Jr. and Edith A. Narosky | 1310 | Payment | | $1,429.00 |
| | | | | | **Total:** | **$1,429.00** |
| 00016533 | 2/7/2005 10:35:52 AM | Chase Manhattan Mortgage Corporation | 1303 | Payoff good through 03/27/05 | | $60,422.09 |
| | | | | | **Total:** | **$60,422.09** |
| 00016535 | 2/7/2005 10:35:52 AM | Peerless Insurance | 903 | Hazard Insurance Premium for | | $475.00 |
| | | | | | **Total:** | **$475.00** |
| 00016536 | 2/7/2005 10:35:52 AM | Sherman & Lipshie | 1305 | Payment | | $16,950.00 |
| | | | | | **Total:** | **$16,950.00** |
| 00016537 | 2/7/2005 10:35:52 AM | Sherman Acquisition | 1306 | Payment | | $5,550.00 |
| | | | | | **Total:** | **$5,550.00** |
| 00016539 | 2/7/2005 10:35:52 AM | Capital One FSB | 1308 | Payment | | $1,177.00 |
| | | | | | **Total:** | **$1,177.00** |
| 00016540 | 2/7/2005 10:35:52 AM | HHLD Bank | 1309 | Payment | | $5,000.00 |
| | | | | | **Total:** | **$5,000.00** |
| 00028913 | 4/22/2005 9:11:34 AM | Capital One Bank | 1310 | Payment | | $1,579.00 |
| | | | | | **Total:** | **$1,579.00** |
| 00016542 | 2/7/2005 10:35:52 AM | CBT Aspire | 1311 | Payment | | $4,000.00 |
| | | | | | **Total:** | **$4,000.00** |
| 00016543 | 2/7/2005 10:35:52 AM | WalMart | 1312 | Payment | | $1,322.00 |
| | | | | | **Total:** | **$1,322.00** |
| 00028858 | 4/21/2005 1:18:25 PM | WalMart | 1307 | Payment | | $1,059.00 |
| | | | | | **Total:** | **$1,059.00** |
| 00016818 | 2/8/2005 2:42:59 PM | CHEMUNG COUNTY CLERK | 1202 | City county tax stamps: POCL 220 | | $440.00 |
| | | | 89 | New Check - | | $220.00 |



| | | | | | | Total: | $660.00 |
|---|---|---|---|---|---|---|---|
| 00016819 | 2/8/2005 2:42:59 PM | CHEMUNG COUNTY CLERK | 1201 | | Recording fees/ and Service fees | | $89.00 |
| | | | | | | Total: | **$89.00** |

## Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 04-13113/Lender 1 | 02/07/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $88,000.00 |
| | | | 801 | Loan Origination Fee | ($3,080.00) |
| | | | 808 | Underwriting fee | ($200.00) |
| | | | 809 | Document Preparation Fee | ($491.93) |
| | | | 810 | Flood Certification Fee | ($9.50) |
| | | | 1004 | County property taxes 3 months @ 74.25 per month | ($222.80) |
| | | | 1006 | School Taxes 7 months @ 87.66 per month | ($613.63) |
| | | | 1008 | Aggregate Accounting Adjustment | $512.59 |
| | | | 811 | Tax Service Fee | ($66.00) |
| | | | 1001 | Hazard insurance 2 months @39.58 | ($79.20) |
| | | | 901 | Interest from 02/07/2005 to 03/01/2005 @ 16.39/day | ($360.58) |
| | | | 88 | New Receipt - | $220.00 |
| | | | | Total: | **$83,608.95** |
| 04-13113/Misc.12/1 | 02/15/2005 | | | | |
| | | | 1313 | Credit from File# 05-1142 | $20,068.68 |
| | | | | Total: | **$20,068.68** |

Date Printed: Monday, March 27, 2006  9:25:52 AM

## LEDGER CARD

Order #: 04-13113
Buyer/Borrower : Richard I. Narosky, Jr. and Edith A. Narosky
Seller :
Lender Name : Home Funds Direct
Loan Number : 0412133883
Property Address : 311 Sunset Terrace, Elmira, NY  14903

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/07/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 83,608.95 |
| 02/15/2005 | funds from file # 05 | alisonw | 02/28/2005 | | 20,068.68 |
| *TOTAL DEPOSITS | | | | | 103,677.63 |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/08/2005 | 00016817 | m lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (61.00) |
| 02/08/2005 | 00016818 | m lay | 02/28/2005 | CHEMUNG COUNTY CLERK | (660.00) |
| 02/08/2005 | 00016819 | m lay | 02/28/2005 | CHEMUNG COUNTY CLERK | (89.00) |
| 02/17/2005 | 00017871 | daynat | 02/28/2005 | Richard I. Narosky, Jr. and Edith A. Narosky | (997.94) |
| 04/21/2005 | 00028857 | daynat | 04/30/2005 | Richard I. Narosky, Jr. and Edith A. Narosky | (454.00) |
| 04/21/2005 | 00028858 | daynat | 06/30/2005 | WalMart | (1,059.00) |
| 02/07/2005 | 00016528v | m lay | 02/28/2005 | Clerk of the Court | (810.00) |
| 02/07/2005 | 00016529 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (966.30) |
| 02/07/2005 | 00016530 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/07/2005 | 00016531 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (167.70) |
| 02/07/2005 | 00016532 | bj | 02/28/2005 | Richard I. Narosky, Jr. and Edith A. Narosky | (1,118.60) |
| 02/07/2005 | 00016533 | bj | 02/28/2005 | Chase Manhattan Mortgage Corporation | (60,422.09) |
| 02/07/2005 | 00016534v | daynat | 02/28/2005 | Chemung County TaxCollector | (997.94) |
| 02/07/2005 | 00016535 | bj | 02/28/2005 | Peerless Insurance | (475.00) |
| 02/07/2005 | 00016536 | bj | 02/28/2005 | Sherman & Lipshie | (16,950.00) |
| 02/07/2005 | 00016537 | bj | 02/28/2005 | Sherman Acquisition | (5,550.00) |
| 02/07/2005 | 00016538v | daynat | 04/30/2005 | WalMart | (1,513.00) |
| 02/07/2005 | 00016539 | bj | 03/31/2005 | Capital One FSB | (1,177.00) |
| 02/07/2005 | 00016540 | bj | 02/28/2005 | HHLD Bank | (5,000.00) |
| 02/07/2005 | 00016541v | daynat | 04/30/2005 | Capital One Bank | (3,008.00) |
| 02/07/2005 | 00016542 | bj | 03/31/2005 | CBT Aspire | (4,000.00) |
| 02/07/2005 | 00016543 | bj | 02/28/2005 | WalMart | (1,322.00) |
| 04/22/2005 | 00028912 | daynat | 04/30/2005 | Richard I. Narosky, Jr. and Edith A. Narosky | (1,429.00) |
| 04/22/2005 | 00028913 | daynat | 04/30/2005 | Capital One Bank | (1,579.00) |
| *TOTAL CHECKS | | | | | (110,006.57) |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/07/2005 | 00016528 | m lay | 02/28/2005 | Clerk of the Court | 810.00 |
| 02/07/2005 | 00016534 | daynat | 02/28/2005 | Chemung County TaxCollector | 997.94 |
| 02/07/2005 | 00016538 | daynat | 04/30/2005 | WalMart | 1,513.00 |
| 02/07/2005 | 00016541 | daynat | 04/30/2005 | Capital One Bank | 3,008.00 |
| *TOTAL VOIDS | | | | | 6,328.94 |

| **TOTALS FOR: tn2 | | | | | 0.00 |

| ***POSTED TOTAL | | | | | 0.00 |

Hall-Frazier
Record - 002128

PENDING ESCROWS

****TOTAL(POSTED + PENDING)                          0.00

**Hall-Frazier**
**Record - 002129**

New York Title Insurance Rate Calculator                                                     Page 1 of 1

# New York Title Insurance Rate Calculator

Title Insurance Rate Service Association Rate Manual (11/05/2001) - Old Rates

|  | Sale Price | Mortgage Amount | Previous Mortgage Amount |  |
|---|---|---|---|---|
|  |  | 88000 |  |  |
|  | Owner's | Mortgage | Simultaneous Issue | Refinance |
| Chemung | 356.00 | 554.00 | 701.00 | 404.00 |
| Zone 2 | 402.00 | 600.00 | 761.00 | 428.00 |
|  | Calculate |  | Reset |  |

This page has been accessed  times since January 1, 2000

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 23, 1998, Last update January 4, 2007
Add the New York Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

 Return to the New York Title Insurance Web Site

#8·feb05

http://alphaadv.net/nytitle/nyratecalc.html                                              7/3/2007

Hall-Frazier
Record - 002130

27-feb05

Hall-Frazier
Record - 002131

A.

**SETTLEMENT STATEMENT**

| B. Type of Loan | | |
|---|---|---|
| 1.[ ] FHA  2.[ ] FmHA  3.[ ] Conv. Unins. | 6. File Number: 05-293 | 7. Loan Number: | 8. Mortgage Ins. Case #: |
| 4.[ ] VA  5.[ ] Conv. Ins. | | | |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Louis Passantino 41 15th Street Wading River, NY 11792
Desiree A. Passantino

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1300 Veterans Memorial Highway Suite 310 Hauppauge, NY 11788

**G. PROPERTY LOCATION (Brief Legal):**
41 15th Street Wading River, NY 11792

| H. SETTLEMENT AGENT: Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Danny Moore | PLACE OF SETTLEMENT: 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| I. SETTLEMENT DATE: 02.04.2005 | DISBURSEMENT DATE: 02.09.2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 217,294.48 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 217,294.48 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 218,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 218,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross amount due from borrower (line 120) | 217,294.48 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 218,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X]To Borrower** | 705.52 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E, G, H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

L.    SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To  Home Funds Direct | 8,729.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee POC $500.00 To  Al Tommaso & Associates | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Underwriting fee  To  Home Funds Direct | 350.00 | |
| 809. Document Preparation Fee  To  Home Funds Direct | 250.00 | |
| 810. Flood Certification Fee  To  Home Funds Direct | 9.50 | |
| 811. Tax Service Fee  To  Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/09/2005 to 03/01/2005 @ 40.61/day  To  Home Funds Direct | 812.20 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance 12 months @ 76.75 per month  To  Home Funds Direct | 921.00 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes 6 months @ 630.64 per month  To  Home Funds Direct | 3,783.82 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To  Swafford and Hays Settlement Services, Inc | 275.00 | |
| 1102. Abstract or title search  To  Swafford and Hays Settlement Services, Inc | 200.00 | |
| 1103. Title examination  To  Swafford and Hays Settlement Services, Inc | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To  American Pioneer and Swafford & Hays | 1,083.77 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage  218,000.00 @   1,083.77 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To  Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To  Clerk of the Court | 190.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps POC1 $545.00  To  Clerk of the Court | 1,619.00 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff good through 02/24/05  To  Homeq Servicing | 13,223.43 | |
| 1304. Payoff good through 02/24/05  To  Homeq Servicing | 112,284.73 | |
| 1305. Payment  To  Bank of America | 60,526.03 | |
| 1306. Payment  To  MBNA America | 7,339.00 | |
| 1307. Payment  To  MBNA America | 5,416.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **217,294.48** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWERS:    SELLERS:

_Louis Passantino_ (signature)
Louis Passantino

_Desiree A. Passantino_ (signature)
Desiree A. Passantino

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Paul Carabello_ (signature)    02/28/05
Swafford and Hays Settlement Services, Inc.    Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002133

## Disbursement Sheet

Date Printed: Monday, March 27, 2006 11:45:47 AM

| Order #: 05-293 | Settlement Date: 02/04/2005 | | Disbursement Date: 02/09/2005 | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Buyer | Louis Passantino and Desiree A. Passantino, his wife | | Money Out | $203,632.48 |
| Seller | | | Money In | $203,632.48 |
| Property | 41 15th Street Wading River, NY 11792 | | Difference: | $0.00 |
| Lender | Home Funds Direct | | | |
| Loan # | | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00016912 | 2/9/2005 10:28:05 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $758.64 |
| | | | | | Total: | $1,333.64 |
| 00016913 | 2/9/2005 10:28:05 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00016914 | 2/9/2005 10:28:05 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $325.13 |
| | | | | | Total: | $325.13 |
| 00017099 | 2/10/2005 2:22:39 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $38.00 |
| | | | | | Total: | $38.00 |
| 00016915 | 2/9/2005 10:28:05 AM | Louis Passantino and Desiree A. Passantino | 303 | Cash [ ]From [X]To Borrower | | $705.52 |
| | | | | | Total: | $705.52 |
| 00016916 | 2/9/2005 10:28:05 AM | Homeq Servicing | 1303 | Payoff good through 02/24/05 | | $13,223.43 |
| | | | | | Total: | $13,223.43 |
| 00016917 | 2/9/2005 10:28:05 AM | Homeq Servicing | 1304 | Payoff good through 02/24/05 | | $112,284.73 |
| | | | | | Total: | $112,284.73 |
| 00016918 | 2/9/2005 10:28:05 AM | Bank of America | 1305 | Payment | | $60,520.03 |
| | | | | | Total: | $60,520.03 |
| 00016919 | 2/9/2005 10:28:05 AM | MBNA America | 1306 | Payment | | $7,319.00 |
| | | | | | Total: | $7,319.00 |
| 00016920 | 2/9/2005 10:28:05 AM | MBNA America | 1307 | Payment | | $5,416.00 |
| | | | | | Total: | $5,416.00 |
| 00017100 | 2/10/2005 2:22:39 PM | BANK OF AMERICA | 1203 | State tax/stamps: POCL $545.00 | | $1,610.00 |
| | | | 89 | New Check + | | $545.00 |
| | | | | | Total: | $2,155.00 |
| 00017101 | 2/10/2005 2:22:39 PM | BANK OF AMERICA | 1201 | Recording fees: and Service fees: | | $112.00 |
| | | | | | Total: | $112.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-293/Lender /1 | 02/09/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $218,000.00 |
| | | | 801 | Loan Origination Fee | | ($8,720.00) |
| | | | 808 | Underwriting fee | | ($350.00) |
| | | | 809 | Document Preparation Fee | | ($250.00) |
| | | | 810 | Flood Certification Fee | | ($9.50) |
| | | | 901 | Interest from 02/09/2005 to 03/01/2005 @ 40.61/day | | ($812.20) |
| | | | 1001 | Hazard insurance 12 months @ 76.75 per month | | ($921.00) |
| | | | 1004 | County property taxes 6 months @ 630.64 per month | | ($3,783.82) |
| | | | 811 | Tax Service Fee | | ($66.00) |
| | | | 88 | New Receipt + | | $545.00 |
| | | | | | Total: | $203,632.48 |

Hall-Frazier
Record - 002134

## LEDGER CARD

Date Printed Monday, March 27, 2006  10:53:42 AM

Order #: 05-293
Buyer/Borrower : Louis Passantino and Desiree A. Passantino
Seller :
Lender Name : Home Funds Direct
Loan Number :
Property Address : 41 15th Street, Wading River, NY  11792

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

**DEPOSITS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/09/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 203,632.48 |
| **\*TOTAL DEPOSITS** | | | | | **203,632.48** |

**CHECKS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/10/2005 | 00017099 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (38.00) |
| 02/10/2005 | 00017100 | m.lay | 02/28/2005 | BANK OF AMERICA | (2,155.00) |
| 02/10/2005 | 00017101 | m.lay | 02/28/2005 | BANK OF AMERICA | (112.00) |
| 02/09/2005 | 00016911v | m.lay | 02/28/2005 | Clerk of the Court | (2,305.00) |
| 02/09/2005 | 00016912 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,333.64) |
| 02/09/2005 | 00016913 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/09/2005 | 00016914 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (325.13) |
| 02/09/2005 | 00016915 | bj | 02/28/2005 | Louis Passantino and Desiree A. Passantino | (705.52) |
| 02/09/2005 | 00016916 | bj | 02/28/2005 | Homeq Servicing | (13,223.43) |
| 02/09/2005 | 00016917 | bj | 02/28/2005 | Homeq Servicing | (112,284.73) |
| 02/09/2005 | 00016918 | bj | 02/28/2005 | Bank of America | (60,520.03) |
| 02/09/2005 | 00016919 | bj | 04/30/2005 | MBNA America | (7,319.00) |
| 02/09/2005 | 00016920 | bj | 04/30/2005 | MBNA America | (5,416.00) |
| **\*TOTAL CHECKS** | | | | | **(205,937.48)** |

**VOIDS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/09/2005 | 00016911 | m.lay | 02/28/2005 | Clerk of the Court | 2,305.00 |
| **\*TOTAL VOIDS** | | | | | **2,305.00** |

**\*\*TOTALS FOR: tn2**                                    **0.00**

**\*\*\*POSTED TOTAL**                                    **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                       **0.00**

**Hall-Frazier**
**Record - 002135**

New York Title Insurance Rate Calculator                                    Page 1 of 1

# New York Title Insurance Rate Calculator

Title Insurance Rate Service Association Rate Manual (11/05/2001) - Old Rates

| | Sale Price | Mortgage Amount | Previous Mortgage Amount | |
|---|---|---|---|---|
| | | 218000 | | |
| | Owner's | Mortgage | Simultaneous Issue | Refinance |
| Zone 1 | 356.00 | 994.00 | 1140.00 | 844.00 |
| Suffolk | 402.00 | 1084.00 | 1245.00 | 912.00 |
| | Calculate | | Reset | |

This page has been accessed  052083 times since January 1, 2000

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 23, 1998, Last update January 4, 2007
Add the New York Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

Return to the New York Title Insurance Web Site

# 27-feb05

Hall-Frazier
Record - 002136

44-feb05

A.

Printed on Feb 06, 2005 @ 10:00    U.S. Department of Housing and Urban Development    OMB No. 2502-0265

**SETTLEMENT STATEMENT**

| B. Type of Loan |
|---|

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | 8. Mortgage Ins. Case # |
|---|---|---|---|
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-1045 | 0301041761 | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

D. NAME AND ADDRESS OF BORROWER/BUYER:
Lawrence Lyons 1101 North June Avenue Douglas, GA 31533
Nneline I. Lyons 1101 North June Avenue Douglas, GA 31533

E. NAME AND ADDRESS OF SELLER:

F. NAME AND ADDRESS OF LENDER:
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067

G. PROPERTY LOCATION (Brief Legal):
1101 North June Avenue Douglas, GA 31533

| H. SETTLEMENT AGENT:<br>Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:<br>Nicki Massengill | PLACE OF SETTLEMENT:<br>9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| I. SETTLEMENT DATE:<br>02/08/2005 | DISBURSEMENT DATE:<br>02/14/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 2,998.97 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 2,998.97 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 85,125.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 85,125.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 2,998.97 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 85,125.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To [ ]From Seller** | 3,126.03 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER: you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number

Seller(s):

L    US Department of Housing and Urban Development
SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 1,915.31 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: McKinnon Appraisal | 325.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 630.00 | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 314.55 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Strickland General Insurance | 167.04 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 434.25 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 483.98 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -144.75 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 236.00 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage  $5,125.00 @ 229.20 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:   Mortgage $256.50  To: Clerk of the Court | 256.50 | |
| 1203. State tax/stamps | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff To: IndyMac  account# 1001707700 | 82,053.92 | |
| 1304. Payoff 2004 Delinquent Taxer  To: Coffee County Tax Collector | 257.52 | |
| 1305. Payment  To: CBUSA/Sears | 823.00 | |
| 1306. Payment  To: Wal-Mart/MBGA | 581.00 | |
| 1307. Payment  To: Belk Center Inc | 60.00 | |
| 1308. Payment  To: Badcock Home | 3,233.00 | |
| 1309. Payment  To: Bank One | 542.00 | |
| 1310. Payment  To: GA Power | 542.00 | |
| 1311. | | |
| 1312. Credit from file 04-1048  To: | -10,470.35 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 82,998.97 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

SELLER(S):

*[signature]* Jaeline F. Lyons
Jaeline F. Lyons

*[signature]* Lawrence Lyons
Lawrence Lyons
By: Jaeline F. Lyons
His attorney in fact

*[signature]* Jane Carcello
02/10/05

Hall-Frazier
Record - 002139

## Disbursement Sheet

Date Printed: Monday, March 27, 2006, at 23:25 AM

| Order #: 05-1045 | Settlement Date: 02/08/2005 | Disbursement Date: 02/14/2005 |
|---|---|---|

|  |  |
|---|---|
| | Lawrence Lyons and Naeline F Lyons, as tenants in common, for and during their joint lives and upon the death of either of them, then to the survivor of them, in fee simple, together with every contingent remainder and right of reversion, |
| Buyer: | and to the heirs and assigns of said survivor |
| Seller | |
| Property | 1101 North June Avenue Douglas, GA  31533 |
| Lender | Home Funds Direct |
| Loan #: | 0501043761 |

|  |  |
|---|---|
| Money Out | $91,880.01 |
| Money In | $91,880.01 |
| Difference: | $0.00 |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00017425 | 2/14/2005 4:05:10 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $165.20 |
| | | | | | Total: | $940.20 |
| 00017426 | 2/14/2005 4:05:10 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00017427 | 2/14/2005 4:05:10 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $70.80 |
| | | | | | Total: | $70.80 |
| 00024100 | 3/25/2005 11:42:32 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $74.00 |
| | | | | | Total: | $74.00 |
| 00017428 | 2/14/2005 4:05:10 PM | Lawrence Lyons and Naeline F Lyons | 303 | Cash [ ]From  [X]To  Borrower | | $2,126.03 |
| | | | | | Total: | $2,126.03 |
| 00017429 | 2/14/2005 4:05:10 PM | IndyMac  account# 1001707700 | 1303 | Payoff | | $82,053.92 |
| | | | | | Total: | $82,053.92 |
| 00017430 | 2/14/2005 4:05:10 PM | Coffee County Tax Collector | 1304 | Payoff 2004 Delinquent Taxes | | $257.52 |
| | | | | | Total: | $257.52 |
| 00017431 | 2/14/2005 4:05:10 PM | CBUSASears | 1305 | Payment | | $823.00 |
| | | | | | Total: | $823.00 |
| 00017432 | 2/14/2005 4:05:10 PM | Wal-Mart/MBGA | 1306 | Payment | | $581.00 |
| | | | | | Total: | $581.00 |
| 00017433 | 2/14/2005 4:05:10 PM | Belk Center Inc | 1307 | Payment | | $60.00 |
| | | | | | Total: | $60.00 |
| 00017434 | 2/14/2005 4:05:10 PM | Badcock Home | 1308 | Payment | | $3,233.00 |
| | | | | | Total: | $3,233.00 |
| 00017435 | 2/14/2005 4:05:10 PM | GA Power | 1310 | Payment | | $124.00 |
| | | | | | Total: | $124.00 |
| 00017436 | 2/14/2005 4:05:10 PM | McKinnon Appraisal | 803 | Appraisal Fee | | $325.00 |
| | | | | | Total: | $325.00 |
| 00017437 | 2/14/2005 4:05:10 PM | Strickland General Insurance | 903 | Hazard Insurance Premium for | | $167.04 |
| | | | | | Total: | $167.04 |
| 00017438 | 2/14/2005 4:05:10 PM | Bank One | 1309 | Payment | | $542.00 |
| | | | | | Total: | $542.00 |
| 00024101 | 3/25/2005 11:42:32 AM | COFFEE  COUNTY  CLERK  OF  THE SUPERIOR COURT | 1202 | City/county tax stamps:      Mortgage $256.50 | | $256.50 |
| | | | | | Total: | $256.50 |
| 00024102 | 3/25/2005 11:42:32 AM | COFFEE  COUNTY  CLERK  OF  THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|

| 05-1045 Lender 1 | 02-15-2005 | Home Funds Direct | | | | |
|---|---|---|---|---|---|---|
| | | | 202 | Principal amount of new loan(s) | | $85,125.00 |
| | | | 801 | Loan Origination Fee | | ($1,915.31) |
| | | | 808 | Processing Fee | | ($630.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $144.78 |
| | | | 1004 | County property taxes | | ($483.98) |
| | | | 1001 | Hazard insurance | | ($434.25) |
| | | | 901 | Interest from | | ($314.55) |
| | | | 811 | Flood Certification Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | **$81,409.66** |

| 05-1045 Misc. 19-1 | 02-22-2005 | | | | | |
|---|---|---|---|---|---|---|
| | | | 1312 | Credit from file 04-1048 | | $10,470.35 |
| | | | | | Total: | **$10,470.35** |

**Hall-Frazier**
**Record - 002141**

## LEDGER CARD

Date Printed: Monday, March 27, 2006  11:23:26 AM

Order #: 05-1045

Buyer/Borrower : Lawrence Lyons and Naeline F Lyons
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501043761
Property Address : 1101 North June Avenue, Douglas, GA  31533

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/22/2005 | funding check | alisonw | 02/28/2005 | | 10,470.35 |
| 02/15/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 81,409.66 |
| *TOTAL DEPOSITS | | | | | **91,880.01** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/14/2005 | 00017424v | m.lay | 03/31/2005 | Clerk of the Court | (376.50) |
| 02/14/2005 | 00017425 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (940.20) |
| 02/14/2005 | 00017426 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/14/2005 | 00017427 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (70.80) |
| 02/14/2005 | 00017428 | bj | 02/28/2005 | Lawrence Lyons and Naeline F Lyons | (2,126.03) |
| 02/14/2005 | 00017429 | bj | 02/28/2005 | IndyMac  account# 1001707700 | (82,053.92) |
| 02/14/2005 | 00017430 | bj | 02/28/2005 | Coffee County Tax Collector | (257.52) |
| 02/14/2005 | 00017431 | bj | 02/28/2005 | CBUSASears | (823.00) |
| 02/14/2005 | 00017432 | bj | 02/28/2005 | Wal-Mart/MBGA | (581.00) |
| 02/14/2005 | 00017433 | bj | 02/28/2005 | Belk Center Inc | (60.00) |
| 02/14/2005 | 00017434 | bj | 02/28/2005 | Badcock Home | (3,233.00) |
| 02/14/2005 | 00017435 | bj | | GA Power | (124.00) |
| 02/14/2005 | 00017436 | bj | 02/28/2005 | McKinnon Appraisal | (325.00) |
| 02/14/2005 | 00017437 | bj | 02/28/2005 | Strickland General Insurance | (167.04) |
| 02/14/2005 | 00017438 | bj | 02/28/2005 | Bank One | (542.00) |
| 03/25/2005 | 00024100 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 03/25/2005 | 00024101 | m.lay | 04/30/2005 | COFFEE COUNTY CLERK OF THE SUPERIOR COURT | (256.50) |
| 03/25/2005 | 00024102 | m.lay | 03/31/2005 | COFFEE COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| *TOTAL CHECKS | | | | | **(92,256.51)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/14/2005 | 00017424 | m.lay | 03/31/2005 | Clerk of the Court | 376.50 |
| *TOTAL VOIDS | | | | | **376.50** |

| **TOTALS FOR: tn2** | | | | | **0.00** |

### ***POSTED TOTAL                                     0.00

## PENDING ESCROWS

### ****TOTAL(POSTED + PENDING)                          0.00

Hall-Frazier
Record - 002142

45-feb05

Hall-Frazier
Record - 002143

A.

SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | 8. Mortgage Ins. Case # |
|---|---|---|---|
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-3048 | 050315249 | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Lawrence Lyons 1101 North June Avenue Douglas, GA 31533
Nadine F. Lyons 1101 North June Avenue Douglas, GA 31533

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
1101 North June Avenue Douglas, GA 31533

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Nicki Massengill | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| **I. SETTLEMENT DATE:** 02/08/2005 | **DISBURSEMENT DATE:** 02/14/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 11,350.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 11,350.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 11,350.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 11,350.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER:** | |
| 301. Gross Amount due from borrower (line 120) | 11,350.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 11,350.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To  Borrower** | 0.00 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Feb 06, 1992 @ 16:34)                    US Department of Housing and Urban Development                    OMB No. 2502-0265
L-                                                    **SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee. To: Home Funds Direct | 113.50 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination. To: Home Funds Direct | 5.00 | |
| 812. Tax Service Fee. To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from To: Home Funds Direct | 46.65 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard Insurance | | |
| 1002. Mortgage Insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee. To: Swafford and Hays Settlement Services, Inc. | 237.50 | |
| 1102. Abstract or title search | | |
| 1103. Title examination | | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance. To: American Pioneer Title Insurance Company | 200.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage 11,350 @ 200.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements. To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees: To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:   Mortgage $34.50 To: Clerk of the Court | 34.50 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax. To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Credit to file 04-1045. To: | 10,470.35 | |
| 1304. | | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 11,350.00 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                          SELLER(S)

*Pauline B Lyons*
Pauline B. Lyons

*Lawrence Lyons by Pauline B. Lyons his attorney in fact*
Lawrence Lyons

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT                                     DATE
*Robert M. Weston*                                  *February 8, 2005*
Swafford and Hays Settlement Services, Inc.
NOTE: Taxes have been provided based on taxes for the year. Any reproration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see. Title 18 U.S. Code Section 1001 and Section 1010.

*Jane Carcello*                                     *02/10/05*

## Disbursement Sheet

| Order #: 05-1048 | Settlement Date: 02/08/2005 | Disbursement Date: 02/14/2005 |
|---|---|---|

Lawrence Lyons and Noeline F. Lyons, as tenants in common, for and during their joint lives and upon the death of either of them, then to the survivor of them, in fee simple, together with every contingent remainder and right of reversion, and to the heirs and assigns of said survivor

| | | |
|---|---|---|
| Buyer: | | Money Out: $11,112.35 |
| Seller: | | Money In: $11,112.35 |
| Property: | 1101 North June Avenue Douglas, GA 31533 | Difference: $0.00 |
| Lender: | Home Funds Direct | |
| Loan #: | 0501315249 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00017420 | 2/14/2005 3:58:22 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $37.50 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $227.50 |
| 00017421 | 2/14/2005 3:58:22 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00017422 | 2/14/2005 3:58:22 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $200.00 |
| | | | | | Total: | $200.00 |
| 00017423 | 2/14/2005 3:58:22 PM | Swafford and Hays Settlement Services, Inc. | 1303 | Credit to file 04-1045 | | $10,470.35 |
| | | | | | Total: | $10,470.35 |
| 00024103 | 3/25/2005 11:44:02 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $98.00 |
| | | | | | Total: | $98.00 |
| 00024104 | 3/25/2005 11:44:02 AM | COFFEE COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps: Mortgage $34.50 | | $34.50 |
| | | | | | Total: | $34.50 |
| 00024105 | 3/25/2005 11:44:02 AM | COFFEE COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $22.00 |
| | | | | | Total: | $22.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1048/Lender/1 | 02/15/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $11,350.00 |
| | | | 801 | Loan Origination Fee | | ($113.50) |
| | | | 901 | Interest from | | ($46.65) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination | | ($5.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $11,112.35 |

Hall-Frazier
Record - 002146

## LEDGER CARD

Date Printed: Monday, March 27, 2006 11:22:01 AM

Order #: 05-1048
Buyer/Borrower : Lawrence Lyons and Naeline F. Lyons
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501315249
Property Address : 1101 North June Avenue, Douglas, GA  31533

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

**DEPOSITS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/15/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 11,112.35 |
| *TOTAL DEPOSITS | | | | | **11,112.35** |

**CHECKS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/14/2005 | 00017419v | m.lay | 03/31/2005 | Clerk of the Court | (154.50) |
| 02/14/2005 | 00017420 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (227.50) |
| 02/14/2005 | 00017421 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 02/14/2005 | 00017422 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/14/2005 | 00017423 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (10,470.35) |
| 03/25/2005 | 00024103 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (98.00) |
| 03/25/2005 | 00024104 | m.lay | 04/30/2005 | COFFEE COUNTY CLERK OF THE SUPERIOR COURT | (34.50) |
| 03/25/2005 | 00024105 | m.lay | 03/31/2005 | COFFEE COUNTY CLERK OF THE SUPERIOR COURT | (22.00) |
| *TOTAL CHECKS | | | | | **(11,266.85)** |

**VOIDS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/14/2005 | 00017419 | m.lay | 03/31/2005 | Clerk of the Court | 154.50 |
| *TOTAL VOIDS | | | | | **154.50** |

**TOTALS FOR: tn2**                                          **0.00**

## ***POSTED TOTAL                                          0.00

## PENDING ESCROWS

## ****TOTAL(POSTED + PENDING)                              0.00

Hall-Frazier
Record - 002147

69-feb05

**Hall-Frazier**
**Record - 002148**

(Printed on Feb 10, 2005 at 37-32)

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**A.**

## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number | 8. Mortgage Ins. Case # |
|---|---|---|---|
| 4. [ ] VA   5. [X] Conv. Ins. | 05-454 | 0501100283 | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Martin W. Blizzard 6705 Cambridge Drive Rex, GA 30273
Linda Louise Blizzard

**E. NAME AND ADDRESS OF SELLER:**
Martin W. Blizzard

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
6705 Cambridge Drive Rex, GA 30273

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Danny Moore | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
| 02/10/2005 | 02/15/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 110,285.38 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 110,285.38 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 113,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 113,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 110,285.38 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 113,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | 2,714.62 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):
_____
Martin W. Blizzard

(Printed on Feb 14, 2008 @ 17:32)          US Department of Housing and Urban Development          OMB No. 2502-0265

**L.**                                              **SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 3,390.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee(POC $250.00) To:  The Realty Group | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee  To: Home Funds Direct | 238.97 | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 409.64 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: State Farm Insurance | 497.26 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers  ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 297.30 | |
| (Includes above item numbers  ) | | |
| 1109. Lender's coverage$113,000.00  @ $297.30 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $339.00 To: Clerk of the Court | 339.00 | |
| 1203. State tax/stamps: | | |
| 1204. Ga Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. Transfer tax for QCD  To: Clerk of the Court | 17.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff good through 02/28/05  To: Countrywide Home Loan Servicing LP | 103,919.21 | |
| 1304. | | |
| 1305. | | |

| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 110,285.38 | 0.00 |
|---|---|---|

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement

BORROWER(S):                                              SELLER(S):

_Martin W. Blizzard_                                    _____
Martin W. Blizzard                                      Martin W. Blizzard

_Linda Louise Blizzard_
Linda Louise Blizzard

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

_Carilla_                                              Date  03/04/05
Swafford and Hays Settlement Services, Inc.

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details fee  Title 18 U.S. Code Section 1001 and Section 1010

## Disbursement Sheet

| Order #: 05-434 | Settlement Date: 02/10/2005 | Disbursement Date: 02/15/2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer: | Martin W. Blizzard and Linda Louise Blizzard, husband and wife | Money Out: $108,879.39 |
| Seller: | Martin W. Blizzard | Money In: $108,879.39 |
| Property: | 6705 Cambridge Drive Rex, GA 30273 | Difference: $0.00 |
| Lender: | Home Funds Direct | |
| Loan #: | 0501100283 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00017595 | 2/15/2005 3:05:00 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $208.11 |
| | | | | | Total: | $983.11 |
| 00017596 | 2/15/2005 3:05:00 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00017597 | 2/15/2005 3:05:00 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $89.19 |
| | | | | | Total: | $89.19 |
| 00018580 | 2/23/2005 10:53:17 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $62.00 |
| | | | 1205 | Transfer tax for QCD | | $16.00 |
| | | | | | Total: | $78.00 |
| 00017598 | 2/15/2005 3:05:00 PM | Martin W. Blizzard and Linda Louise Blizzard | 303 | Cash [ ]From [X]To Borrower | | $2,714.62 |
| | | | | | Total: | $2,714.62 |
| 00017599 | 2/15/2005 3:05:00 PM | State Farm Insurance | 903 | Hazard Insurance Premium for | | $497.26 |
| | | | | | Total: | $497.26 |
| 00017600 | 2/15/2005 3:05:00 PM | Countrywide Home Loan Servicing LP | 1303 | Payoff good through 02/28/05 | | $103,919.21 |
| | | | | | Total: | $103,919.21 |
| 00018581 | 2/23/2005 10:53:17 AM | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:    Mortgage $339.00 | | $339.00 |
| | | | | | Total: | $339.00 |
| 00018582 | 2/23/2005 10:53:17 AM | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |
| 00018583 | 2/23/2005 10:53:17 AM | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $12.00 |
| | | | | | Total: | $12.00 |
| 00018584 | 2/23/2005 10:53:17 AM | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | 1205 | Transfer tax for QCD | | $1.00 |
| | | | | | Total: | $1.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-434/Lender /1 | 02/15/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $113,000.00 |
| | | | 801 | Loan Origination Fee | | ($3,390.00) |
| | | | 809 | Underwriting fee | | ($238.97) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($409.64) |
| | | | 1204 | Ga Res Tax | | ($6.50) |
| | | | | | Total: | $108,879.39 |

**Hall-Frazier**
**Record - 002151**

## LEDGER CARD

Date Printed: Monday, March 27, 2006 1:46:45 PM

Order #: 05-434
Buyer/Borrower : Martin W. Blizzard and Linda Louise Blizzard
Seller : Martin W. Blizzard
Lender Name : Home Funds Direct
Loan Number : 0501100283
Property Address : 6705 Cambridge Drive, Rex, GA  30273

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/15/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 108,879.39 |
| **\*TOTAL DEPOSITS** | | | | | **108,879.39** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/16/2005 | 00017817v | m.lay | 02/28/2005 | Clerk of the Court | (476.00) |
| 02/23/2005 | 00018580 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (78.00) |
| 02/23/2005 | 00018581 | m.lay | 03/31/2005 | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | (339.00) |
| 02/23/2005 | 00018582 | m.lay | 03/31/2005 | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 02/23/2005 | 00018583 | m.lay | 03/31/2005 | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 02/23/2005 | 00018584 | m.lay | 03/31/2005 | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | (1.00) |
| 02/15/2005 | 00017594v | bj | 02/28/2005 | Clerk of the Court | (482.50) |
| 02/15/2005 | 00017595 | t.freitag | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (983.11) |
| 02/15/2005 | 00017596 | t.freitag | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/15/2005 | 00017597 | t.freitag | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (89.19) |
| 02/15/2005 | 00017598 | t.freitag | 02/28/2005 | Martin W. Blizzard and Linda Louise Blizzard | (2,714.62) |
| 02/15/2005 | 00017599 | t.freitag | 02/28/2005 | State Farm Insurance | (497.26) |
| 02/15/2005 | 00017600 | t.freitag | 02/28/2005 | Countrywide Home Loan Servicing LP | (103,919.21) |
| **\*TOTAL CHECKS** | | | | | **(109,837.89)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/16/2005 | 00017817 | m.lay | 02/28/2005 | Clerk of the Court | 476.00 |
| 02/15/2005 | 00017594 | bj | 02/28/2005 | Clerk of the Court | 482.50 |
| **\*TOTAL VOIDS** | | | | | **958.50** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

70-feb05

**Hall-Frazier**
**Record - 002153**

(Printed on Feb 10, 2005 5p.m 47)    US Department of Housing and Urban Development    OMB No. 2502-0265

**A.**    **SETTLEMENT STATEMENT**

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-798 | 0412088779 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked POC were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Elizabeth Emyey 33 Jordan Street Skaneateles, NY 13152
Lorand Emyey Skaneateles, NY

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
State Farm .    Home Funds Direct 1300 Veterans Memorial Highway Suite 310 Hauppauge, NY 11788

**G. PROPERTY LOCATION (Brief Legal):**
33 Jordan Street Skaneateles, NY 13152

**H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
| 02/10/2005 | 02/10/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 78,880.45 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **78,880.45** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 120,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **120,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 78,880.45 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 120,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | **41,119.55** | **603. Cash [X]To [ ]From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, on line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

**SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 3,600.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Robert J. Riedl | 235.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 809. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 810. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 811. Funding Fee  To: Home Funds Direct | 100.00 | |
| 812. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 813. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/10/2005 to 03/01/2005 @ 22.03/day  To: Home Funds Direct | 418.57 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance 10 months @ 90.25 per month  To: Home Funds Direct | 902.50 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes 3 months @ 119.27 per month  To: Home Funds Direct | 357.84 | |
| 1005. Annual assessments | | |
| 1006. School Tax 7 months @ 170.86 per month  To: Home Funds Direct | 1,196.00 | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -308.83 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 672.66 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  120,000.00 @  672.66 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 150.00 | |
| 1202. City/county tax/stamps:POCL $300.00  To: Clerk of the Court | 875.00 | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Citimortgage Acct#683128876 | 60,912.21 | |
| 1304. Payment  To: Providian Financial | 2,442.00 | |
| 1305. Payment  To: Capital 1 BK | 733.00 | |
| 1306. Payment  To: Capital 1 Bk | 4,544.00 | |
| 1307. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **78,880.45** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                    SELLER(S):

Loraud Ernyey          2/10/05

Elizabeth Ernyey          2/10/05

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          2/__/05
Swafford and Hays Settlement Services, Inc.          Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and

Date Printed: Monday, March 27, 2006  12:04 PM

## Disbursement Sheet

| Order #: 05-798 | Settlement Date: 02/10/2005 | | Disbursement Date: 02/10/2005 | |
|---|---|---|---|---|
| Buyer | Elizabeth Emyey, his wife and Lorand Emyey | Money Out | $112,458.42 | |
| Seller | | Money In | $112,458.42 | |
| Property | 35 Jordan Street Skaneateles, NY 13152 | Difference | $0.00 | |
| Lender | Home Funds Direct | | | |
| Loan # | 0412088779 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00017604 | 2/15/2005 4:06:53 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $470.86 |
| | | | | | Total: | $1,045.86 |
| 00017605 | 2/15/2005 4:06:53 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00017606 | 2/15/2005 4:06:53 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $201.80 |
| | | | | | Total: | $201.80 |
| 00017920 | 2/17/2005 6:45:11 PM | Swafford and Hays Settlement Services, Inc. | 1202 | City/county tax/stamps: POCL $300.00 | | $875.00 |
| | | | 1201 | Recording fees: and Service fees: | | $55.50 |
| | | | | | Total: | $930.50 |
| 00017607 | 2/15/2005 4:06:53 PM | Elizabeth Emyey and Lorand Emyey | 303 | Cash [ ]From [X]To Borrower | | $41,119.55 |
| | | | | | Total: | $41,119.55 |
| 00017608 | 2/15/2005 4:06:53 PM | Robert J. Riedl | 803 | Appraisal Fee | | $235.00 |
| | | | | | Total: | $235.00 |
| 00017609 | 2/15/2005 4:06:53 PM | Citimortgage Acct#683128876 | 1303 | Payoff | | $60,912.21 |
| | | | | | Total: | $60,912.21 |
| 00017610 | 2/15/2005 4:06:53 PM | Providian Financial | 1304 | Payment | | $2,442.00 |
| | | | | | Total: | $2,442.00 |
| 00017611 | 2/15/2005 4:06:53 PM | Capital 1 BK | 1305 | Payment | | $733.00 |
| | | | | | Total: | $733.00 |
| 00017612 | 2/15/2005 4:06:53 PM | Capital 1 Bk | 1306 | Payment | | $4,544.00 |
| | | | | | Total: | $4,544.00 |
| 00017921 | 2/17/2005 6:45:11 PM | ONONDAGA COUNTY CLERK | 1201 | Recording fees: and Service fees: | | $94.50 |
| | | | | | Total: | $94.50 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-798/Lender 1 | 02/14/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | $120,000.00 |
| | | | 801 | Loan Origination Fee | ($3,600.00) |
| | | | 808 | Underwriting fee | ($550.00) |
| | | | 809 | Document Preparation Fee | ($500.00) |
| | | | 810 | Appraisal Review Fee | ($150.00) |
| | | | 811 | Funding Fee | ($100.00) |
| | | | 812 | Flood Certification Fee | ($9.50) |
| | | | 813 | Tax Service Fee | ($66.00) |
| | | | 901 | Interest from 02/10/2005 to 03/01/2005 @ 22.03/day | ($418.57) |
| | | | 1001 | Hazard insurance 10 months @ 90.25 per month | ($902.50) |
| | | | 1004 | County property taxes 3 months @ 119.27 per month | ($357.84) |
| | | | 1006 | School Tax 7 months @ 170.86 per month | ($1,196.00) |
| | | | 1008 | Aggregate Accounting Adjustment | $308.83 |
| | | | | Total: | $112,458.42 |

## LEDGER CARD

Date Printed Monday March 27 2006 1:27:09 PM

Order #: 05-798

Buyer/Borrower : Elizabeth Ernyey and Lorand Ernyey
Seller :
Lender Name : Home Funds Direct
Loan Number : 0412088779
Property Address : 33 Jordan Street, Skaneateles, NY 13152

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/14/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 112,458.42 |
| *TOTAL DEPOSITS | | | | | **112,458.42** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/17/2005 | 00017920 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (930.50) |
| 02/17/2005 | 00017921 | m.lay | 03/31/2005 | ONONDAGA COUNTY CLERK | (94.50) |
| 02/15/2005 | 00017603x | m.lay | 02/28/2005 | Clerk of the Court | (1,025.00) |
| 02/15/2005 | 00017604 | t.freitag | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,045.86) |
| 02/15/2005 | 00017605 | t.freitag | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/15/2005 | 00017606 | t.freitag | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (201.80) |
| 02/15/2005 | 00017607 | t.freitag | 02/28/2005 | Elizabeth Ernyey and Lorand Ernyey | (41,119.55) |
| 02/15/2005 | 00017608 | t.freitag | 02/28/2005 | Robert J. Riedl | (235.00) |
| 02/15/2005 | 00017609 | t.freitag | 02/28/2005 | Citimortgage Acct#683128876 | (60,912.21) |
| 02/15/2005 | 00017610 | t.freitag | 02/28/2005 | Providian Financial | (2,442.00) |
| 02/15/2005 | 00017611 | t.freitag | 02/28/2005 | Capital 1 BK | (733.00) |
| 02/15/2005 | 00017612 | t.freitag | 02/28/2005 | Capital 1 Bk | (4,544.00) |
| *TOTAL CHECKS | | | | | **(113,483.42)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/15/2005 | 00017603 | m.lay | 02/28/2005 | Clerk of the Court | 1,025.00 |
| *TOTAL VOIDS | | | | | **1,025.00** |

| **TOTALS FOR: tn2 | **0.00** |
|---|---|

| ***POSTED TOTAL | **0.00** |
|---|---|

## PENDING ESCROWS

| ****TOTAL(POSTED + PENDING) | **0.00** |
|---|---|

**Hall-Frazier**
**Record - 002157**

# New York Title Insurance Rate Calculator

Title Insurance Rate Service Association Rate Manual (11/05/2001) - Old Rates

|  | Sale Price | Mortgage Amount | Previous Mortgage Amount |  |
|---|---|---|---|---|
|  |  | 120000 |  |  |
|  | Owner's | Mortgage | Simultaneous Issue | Refinance |
| Onondaga | 356.00 | 669.00 | 816.00 | 520.00 |
| Zone 2 | 402.00 | 727.00 | 888.00 | 555.00 |
|  | Calculate |  | Reset |  |

This page has been accessed  times since January 1, 2000

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 23, 1998, Last update January 4, 2007
Add the New York Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

Return to the New York Title Insurance Web Site

# 70 - feb 05

Hall-Frazier
Record - 002158

100-feb05

(Posted on Feb. 14, 2005 at 09:39)        U.S. Department of Housing and Urban Development        OMB No. 2502-0265

**A.**

## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA   5. [X] Conv. Ins. | 05-1405 | 0502074474 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Terry L. McConnell 1390 Downington View Acworth, GA 30101
Wendelyn A. McConnell ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
1390 Downington View Acworth, GA  30101

**H. SETTLEMENT AGENT:**                                    **PLACE OF SETTLEMENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:   9041 Executive Park Drive, Suite 400 Knoxville, TN  37923
Nicki Massengill

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 02/14/2005 | 02/18/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 315,182.30 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **315,182.30** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 325,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **325,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 315,182.30 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 325,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From  [X]To  Borrower** | **9,817.70** | **603. Cash [X]To  [ ]From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

L.

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Home Funds Direct | | 9,262.50 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee | | | |
| 809. Underwriting fee | | | |
| 810. Document Preparation Fee | | | |
| 811. Zone Determination Fee  To: Home Funds Direct | | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | | 66.00 | |
| 813. | | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from  To: Home Funds Direct | | 800.69 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance  To: Home Funds Direct | | 1,060.00 | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes  To: Home Funds Direct | | 1,605.23 | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | | -424.00 | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | | 743.00 | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage $325,000.00 @ $743.00 | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $975.00 To: Clerk of the Court | | 975.00 | |
| 1203. State tax/stamps: | | | |
| 1204. | | | |
| 1205. GA Special Tax  To: Clerk of the Court | | 6.50 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff  To: Accredited Home Lenders  account# 0410131948 | | 299,982.88 | |
| 1304. | | | |
| 1305. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | **315,182.30** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement

BORROWER(S):                                                              SELLER(S):

_Terry L. McConnell_

_Wendelyn A. McConnell_

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction.  I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                    Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010

Hall-Frazier
Record - 002161



## Disbursement Sheet

| Order #: 05-1405 | Settlement Date: 02/14/2005 | Disbursement Date: 02/18/2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer: | Terry L. McConnell and Wendelyn A. McConnell, as joint tenants with right of survivorship | Money Out: $312,613.58 |
| Seller: | | Money In: $312,613.58 |
| Property: | 1390 Downington View Acworth, GA 30101 | Difference: $0.00 |
| Lender: | Home Funds Direct | |
| Loan #: | 0502074474 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018009 | 2/18/2005 9:48:48 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $520.10 |
| | | | | | Total: | $1,295.10 |
| 00018010 | 2/18/2005 9:48:48 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018011 | 2/18/2005 9:48:48 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $222.90 |
| | | | | | Total: | $222.90 |
| 00018413 | 2/22/2005 5:02:34 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees: | | $68.00 |
| | | | | | Total: | $68.00 |
| wire # 4984247 | 2/18/2005 | Terry L. McConnell and Wendelyn A. McConnell | 303 | Cash [ ]From [X]To Borrower | | $9,817.70 |
| | | | | | Total: | $9,817.70 |
| 00018013 | 2/18/2005 9:48:48 AM | Accredited Home Lenders     account# 0410131948 | 1303 | Payoff | | $299,982.88 |
| | | | | | Total: | $299,982.88 |
| 00018414 | 2/22/2005 5:02:34 PM | COBB COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:     Mortgage $975.00 | | $975.00 |
| | | | | | Total: | $975.00 |
| 00018415 | 2/22/2005 5:02:34 PM | COBB COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $52.00 |
| | | | | | Total: | $52.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1405/Lender/1 | 02/18/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $325,000.00 |
| | | | 801 | Loan Origination Fee | | ($9,262.50) |
| | | | 1205 | GA Special Tax | | ($6.50) |
| | | | 1008 | Aggregate Accounting Adjustment | | $424.00 |
| | | | 1004 | County property taxes | | ($1,605.23) |
| | | | 1001 | Hazard insurance | | ($1,060.00) |
| | | | 901 | Interest from | | ($800.69) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | | | Total: | $312,613.58 |

Date Printed: Tuesday, March 28, 2006  8:15:09 AM

## LEDGER CARD

Order #: 05-1405
Buyer/Borrower : Terry L. McConnell and Wendelyn A. McConnell
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502074474
Property Address : 1390 Downington View, Acworth, GA  30101

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/18/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 312,613.58 |
| *TOTAL DEPOSITS | | | | | **312,613.58** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/18/2005 | 00018008v | m.lay | 02/28/2005 | Clerk of the Court | (1,095.00) |
| 02/18/2005 | 00018009 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,295.10) |
| 02/18/2005 | 00018010 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/18/2005 | 00018011 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (222.90) |
| 02/18/2005 | 00018012v | alisonw | 02/28/2005 | Terry L. McConnell and Wendelyn A. McConnell | (9,817.70) |
| 02/18/2005 | 00018013 | bj | 02/28/2005 | Accredited Home Lenders  account# 0410131948 | (299,982.88) |
| 02/18/2005 | wire # 4984247 | alisonw | 02/28/2005 | Terry L. McConnell and Wendelyn A. McConnell | (9,817.70) |
| 02/22/2005 | 00018413 | m.lay | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (68.00) |
| 02/22/2005 | 00018414 | m.lay | 03/31/2005 | COBB COUNTY CLERK OF THE SUPERIOR COURT | (975.00) |
| 02/22/2005 | 00018415 | m.lay | 03/31/2005 | COBB COUNTY CLERK OF THE SUPERIOR COURT | (52.00) |
| *TOTAL CHECKS | | | | | **(323,526.28)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/18/2005 | 00018008 | m.lay | 02/28/2005 | Clerk of the Court | 1,095.00 |
| 02/18/2005 | 00018012 | alisonw | 02/28/2005 | Terry L. McConnell and Wendelyn A. McConnell | 9,817.70 |
| *TOTAL VOIDS | | | | | **10,912.70** |

**TOTALS FOR: tn2                                                              0.00

***POSTED TOTAL                                                              0.00

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                                              0.00

Hall-Frazier
Record - 002163

110-feb05

A.                                    U.S Department of Housing and Urban Development                        OMB No. 2502-0265

**SETTLEMENT STATEMENT**

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [X] Conv. Ins. | 6. File Number<br>05-1220 | 7. Loan Number<br>0501158742 | 8. Mortgage Ins. Case #: |
|---|---|---|---|

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Anthony W. Butler 309 Lamar County Line Road Griffin, GA 30224
Joyce Sue Butler

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 214 Centerview Dr. Suite 165 Brentwood, TN 37027

**G. PROPERTY LOCATION (Brief Legal):**
309 Lamar County Line Road Griffin, GA  30224

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:
Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

**I. SETTLEMENT DATE:**
02/15/2005

**DISBURSEMENT DATE:**
02/22/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 160,609.74 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 160,609.74 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 174,600.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 174,600.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 160,609.74 | 601. Gross amount due to seller (line 120) | |
| 302. Less amounts paid by/for borrower (line 220) | 174,600.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From  [X] To  Borrower** | 13,990.26 | **603. Cash [X] To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Revised Feb 15, 2005 @ 11:04)                US Department of Housing and Urban Development                OMB No. 2502-0265

**L.**                                        **SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 3,928.50 | |
| 802. Loan Discount | | |
| 803. Appraisal FeePOC $300.00 Stone Appraisal Company | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 500.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 810. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 811. Funding Fee  To: Home Funds Direct | 350.00 | |
| 812. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 813. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/22/2005 to 03/01/2005 @ 41.86/day To: Home Funds Direct | 293.02 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance3 months @ 46.81 per month  To: Home Funds Direct | 140.38 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes6 months @ 147.63 per month  To: Home Funds Direct | 885.74 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -421.24 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 427.50 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  174,600.00 @ 427.50 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOV'T. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $525.00 To: Clerk of the Court | 525.00 | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. GA Res Tax  To: Clerk of the Court | 6.50 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good through 3/3/05  To: Washington Mutual Acct#8003155366 | 75,471.48 | |
| 1304. Payoff Good Through 3/3/05  To: FNB Barn Acct # 0278454500 | 76,632.36 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 160,609.74 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                        SELLER(S):

Anthony W. Butler

Joyce Sue Butler

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                        Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Tuesday, March 29, 2005  8:43:17 AM

## Disbursement Sheet

| Order #: 05-1220 | Settlement Date : 02/15/2005 | Disbursement Date : 02/22/2005 |
|---|---|---|

| Buyer: | Anthony W. Butler and Joyce Sue Butler | Money Out | $168,183.46 |
|---|---|---|---|
| Seller: | | Money In | $168,183.46 |
| Property | 309 Lamar County Line Road Griffin, GA  30224 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0501158742 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018338 | 2/22/2005 2:57:30 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $299.25 |
| | | | | | Total: | **$1,074.25** |
| 00018339 | 2/22/2005 2:57:30 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $128.25 |
| | | | | | Total: | **$128.25** |
| 00018340 | 2/22/2005 2:57:30 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | **$200.00** |
| 00019018 | 2/25/2005 8:43:31 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: | | $80.00 |
| | | | | | Total: | **$80.00** |
| 00018676 | 2/23/2005 2:15:33 PM | Anthony W. Butler and Joyce Sue Butler | 303 | Cash [ ]From  [X]To  Borrower | | $41.86 |
| | | | | | Total: | **$41.86** |
| wire # 5011606 | 2/23/2005 4:56:43 PM | Anthony W. Butler and Joyce Sue Butler | 303 | Cash [ ]From  [X]To  Borrower | | $13,990.26 |
| | | | | | Total: | **$13,990.26** |
| 00018342 | 2/22/2005 2:57:30 PM | Washington Mutual Acct#8003155366 | 1303 | Payoff Good through 3/3/05 | | $75,471.48 |
| | | | | | Total: | **$75,471.48** |
| 00018343 | 2/22/2005 2:57:30 PM | FNB Barn Acct # 0278454500 | 1304 | Payoff Good Through 3/3/05 | | $76,632.36 |
| | | | | | Total: | **$76,632.36** |
| 00019019 | 2/25/2005 8:43:31 AM | SPALDING COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:     Mortgage $525.00 | | $525.00 |
| | | | | | Total: | **$525.00** |
| 00019020 | 2/25/2005 8:43:31 AM | SPALDING COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: | | $40.00 |
| | | | | | Total: | **$40.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1220/Lender/1 | 02/24/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $174,600.00 |
| | | | 801 | Loan Origination Fee | | ($3,928.50) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 809 | Underwriting fee | | ($550.00) |
| | | | 810 | Appraisal Review Fee | | ($150.00) |
| | | | 1205 | GA Res Tax | | ($6.50) |
| | | | 1008 | Aggregate Accounting Adjustment | | $421.24 |
| | | | 1004 | County property taxes 6 months @ 147.63 per month | | ($885.74) |
| | | | 1001 | Hazard insurance 3 months @ 46.81 per month | | ($140.38) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 812 | Flood Certification Fee | | ($9.50) |
| | | | 811 | Funding Fee | | ($350.00) |
| | | | 901 | Interest from  02/22/2005 to 03/01/2005 @ 41.86/day | | ($293.02) |
| | | | 303 | Cash [ ]From  [X]To  Borrower | | $41.86 |
| | | | | | Total: | **$168,183.46** |

**Hall-Frazier**
**Record - 002167**

## LEDGER CARD

Date Printed  Tuesday, March 28, 2006  8:48:51 AM

Order #: 05-1220
Buyer/Borrower : Anthony W. Butler and Joyce Sue Butler
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501158742
Property Address : 309 Lamar County Line Road, Griffin, GA  30224

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/24/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 168,183.46 |
| *TOTAL DEPOSITS | | | | | **168,183.46** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/23/2005 | 00018676 | bj | 03/31/2005 | Anthony W. Butler and Joyce Sue Butler | (41.86) |
| 02/23/2005 | wire # 5011606 | alisonw | 02/28/2005 | Anthony W. Butler and Joyce Sue Butler | (13,990.26) |
| 02/22/2005 | 00018337v | m.lay | 02/28/2005 | Clerk of the Court | (645.00) |
| 02/22/2005 | 00018338 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,074.25) |
| 02/22/2005 | 00018339 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (128.25) |
| 02/22/2005 | 00018340 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/22/2005 | 00018341v | alisonw | 02/28/2005 | Anthony W. Butler and Joyce Sue Butler | (13,990.26) |
| 02/22/2005 | 00018342 | bj | 02/28/2005 | Washington Mutual Acct#8003155366 | (75,471.48) |
| 02/22/2005 | 00018343 | bj | 02/28/2005 | FNB Barn Acct # 0278454500 | (76,632.36) |
| 02/25/2005 | 00019018 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (80.00) |
| 02/25/2005 | 00019019 | m.lay | 03/31/2005 | SPALDING COUNTY CLERK OF THE SUPERIOR COURT | (525.00) |
| 02/25/2005 | 00019020 | m.lay | 03/31/2005 | SPALDING COUNTY CLERK OF THE SUPERIOR COURT | (40.00) |
| *TOTAL CHECKS | | | | | **(182,818.72)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/22/2005 | 00018337 | m.lay | 02/28/2005 | Clerk of the Court | 645.00 |
| 02/22/2005 | 00018341 | alisonw | 02/28/2005 | Anthony W. Butler and Joyce Sue Butler | 13,990.26 |
| *TOTAL VOIDS | | | | | **14,635.26** |

| **TOTALS FOR: tn2 | | | | | **0.00** |

| ***POSTED TOTAL | | | | | **0.00** |

## PENDING ESCROWS

| ****TOTAL(POSTED + PENDING) | | | | | **0.00** |

111-feb05

(Revised on Feb 14, 2005 at 19:58)          US Department of Housing and Urban Development          OMB No. 2502-0265

**A.**

## SETTLEMENT STATEMENT

| **B. Type of Loan** | | |
|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [ ] Conv. Ins. | 6. File Number:<br>05-436 | 7. Loan Number:<br>0501123574 | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Judith Schindler 1000 East 53rd Street Brooklyn, NY 11234
Tami Siedler .
Martin Gotbeter .

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct  1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
1000 East 53rd Street Brooklyn, NY  11234

| **H. SETTLEMENT AGENT:**<br>Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:<br>Danny Moore | **PLACE OF SETTLEMENT:**<br>9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| **I. SETTLEMENT DATE:**<br>02/15/2005 | **DISBURSEMENT DATE:**<br>02/22/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 14,685.41 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **14,685.41** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 50,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **50,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 14,685.41 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 50,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | **35,314.59** | **603. Cash [X] To  [ ] From  Seller** | **0.00** |

SUBSTITUTION FORM 1099-SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):                                                                          *MG*

Printed on Feb 14, 2005 @ 17:58    U.S. Department of Housing and Urban Development    OMB No. 2502-0265

## L.                    SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 1,750.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Maya Benshabat | 560.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 86.31 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Allstate Insurance | 646.25 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 411.25 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 448.52 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -254.24 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 432.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  50,000.00/@ 432.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 175.00 | |
| 1202. City/county tax/stamps:POCL $125.00  To: Clerk of the Court | 850.00 | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. 04 3rd Quarter Taxes  To: Kings County Tax Collector | 676.99 | |
| 1304. 04 4th Quarter Taxes  To: Kings County Tax Collector | 661.07 | |
| 1305. 05 1st Quarter Taxes  To: Kings County Tax Collector | 674.49 | |
| 1306. 05 2nd Quarter Taxes  To: Kings County Tax Collector | 659.37 | |
| 1307. 05 3rd Quarter Taxes  To: Kings County Tax Collector | 697.23 | |
| 1308. 05 4th Quarter Taxes  To: Kings County Tax Collector | 687.67 | |
| 1309. Payment  To: Handyman Matters | 99.00 | |
| 1310. Payment  To: PVN/Cardworks | 3,257.00 | |
| 1311. Payment  To: Providian | 1,326.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **14,685.41** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction.  I furthermore certify that I have received a copy of HUD-1 Settlement Statement

BORROWER(S):                                                        SELLER(S):

Judith Schindler

Tami Siedler

## Disbursement Sheet

| Order #: 05-436 | Settlement Date: 02/15/2005 | | Disbursement Date: 02/22/2005 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Buyer | Judith Schindler, to the extent of 48% thereof and Tami Siedler, to the extent of 26% thereof and Martin Gotheter, to the extent of 26% thereof | Money Out | $47,607.66 |
| Seller | | Money In | $47,607.66 |
| Property: | 1000 East 53rd Street Brooklyn, NY 11234 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0501124574 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018322 | 2/22/2005 2:51:52 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $302.40 |
| | | | | | Total: | $877.40 |
| 00018323 | 2/22/2005 2:51:52 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018324 | 2/22/2005 2:51:52 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $129.60 |
| | | | | | Total: | $129.60 |
| 00021736 | 3/10/2005 3:46:32 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $48.00 |
| | | | | | Total: | $48.00 |
| 00018325 | 2/22/2005 2:51:52 PM | Judith Schindler and Tami Siedler and Martin Gotheter | 303 | Cash [ ]From [X]To Borrower | | $35,314.59 |
| | | | | | Total: | $35,314.59 |
| 00018326 | 2/22/2005 2:51:52 PM | Allstate Insurance | 903 | Hazard Insurance Premium for | | $646.25 |
| | | | | | Total: | $646.25 |
| 00018327 | 2/22/2005 2:51:52 PM | Maya Benshabat | 803 | Appraisal Fee | | $560.00 |
| | | | | | Total: | $560.00 |
| 00018328 | 2/22/2005 2:51:52 PM | Kings County Tax Collector | 1303 | 04 3rd Quarter Taxes | | $676.99 |
| | | | | | Total: | $676.99 |
| 00018329 | 2/22/2005 2:51:52 PM | Kings County Tax Collector | 1304 | 04 4th Quarter Taxes | | $661.07 |
| | | | | | Total: | $661.07 |
| 00018330 | 2/22/2005 2:51:52 PM | Kings County Tax Collector | 1305 | 05 1st Quarter Taxes | | $674.49 |
| | | | | | Total: | $674.49 |
| 00018331 | 2/22/2005 2:51:52 PM | Kings County Tax Collector | 1306 | 05 2nd Quarter Taxes | | $659.37 |
| | | | | | Total: | $659.37 |
| 00018332 | 2/22/2005 2:51:52 PM | Kings County Tax Collector | 1307 | 05 3rd Quarter Taxes | | $697.23 |
| | | | | | Total: | $697.23 |
| 00018333 | 2/22/2005 2:51:52 PM | Kings County Tax Collector | 1308 | 05 4th Quarter Taxes | | $687.67 |
| | | | | | Total: | $687.67 |
| 00047237 | 8/4/2005 9:27:33 AM | Handyman Matters | 1309 | Payment | | $90.00 |
| | | | | | Total: | $90.00 |
| 00047238 | 8/4/2005 9:27:33 AM | PVN Cardworks | 1310 | Payment | | $3,257.00 |
| | | | | | Total: | $3,257.00 |
| 00047239 | 8/4/2005 9:27:33 AM | Providian | 1311 | Payment | | $1,326.00 |
| | | | | | Total: | $1,326.00 |
| 00021737 | 3/10/2005 3:46:32 PM | NEW YORK CITY DEPARTMENT OF FINANCE | 1202 89 | City county tax stamps: POCL $125.00 New Check - | | $850.00 $125.00 |
| | | | | | Total: | $975.00 |
| 00021738 | 3/10/2005 3:46:32 PM | NEW YORK CITY DEPARTMENT OF FINANCE | 1201 | Recording fees: and Service fees: | | $127.00 |
| | | | | | Total: | $127.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05- | 02/22/2005 | Home Funds Direct | | | | |
| 436 Lender | | | | | | |
| -1 | | | 202 | Principal amount of new loan(s) | | $50,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,750.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $254.24 |
| | | | 1004 | County property taxes | | ($448.52) |
| | | | 1001 | Hazard insurance | | ($411.25) |
| | | | 901 | Interest from | | ($86.31) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 88 | New Receipt - | | $125.00 |
| | | | | | Total: | $47,607.66 |

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006, 8:41:00 AM

Order #: 05-436
Buyer/Borrower : Judith Schindler and Tami Siedler and Martin Gotbeter
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501124574
Property Address : 1000 East 53rd Street, Brooklyn, NY 11234

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 02/22/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 47,607.66 |
| **\*TOTAL DEPOSITS** | | | | | **47,607.66** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 03/10/2005 | 00021736 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (48.00) |
| 03/10/2005 | 00021737 | m.lay | 04/30/2005 | NEW YORK CITY DEPARTMENT OF FINANCE | (975.00) |
| 03/10/2005 | 00021738 | m.lay | 04/30/2005 | NEW YORK CITY DEPARTMENT OF FINANCE | (127.00) |
| 02/22/2005 | 00018321v | m.lay | 03/31/2005 | Clerk of the Court | (1,150.00) |
| 02/22/2005 | 00018322 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (877.40) |
| 02/22/2005 | 00018323 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/22/2005 | 00018324 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (129.60) |
| 02/22/2005 | 00018325 | bj | 03/31/2005 | Judith Schindler and Tami Siedler and Martin Gotbeter | (35,314.59) |
| 02/22/2005 | 00018326 | bj | 02/28/2005 | Allstate Insurance | (646.25) |
| 02/22/2005 | 00018327 | bj | 03/31/2005 | Maya Benshabat | (560.00) |
| 02/22/2005 | 00018328 | bj | 02/28/2005 | Kings County Tax Collector | (676.99) |
| 02/22/2005 | 00018329 | bj | 02/28/2005 | Kings County Tax Collector | (661.07) |
| 02/22/2005 | 00018330 | bj | 02/28/2005 | Kings County Tax Collector | (674.49) |
| 02/22/2005 | 00018331 | bj | 02/28/2005 | Kings County Tax Collector | (659.37) |
| 02/22/2005 | 00018332 | bj | 02/28/2005 | Kings County Tax Collector | (697.23) |
| 02/22/2005 | 00018333 | bj | 02/28/2005 | Kings County Tax Collector | (687.67) |
| 02/22/2005 | 00018334v | s.jones | 08/31/2005 | Handyman Matters | (90.00) |
| 02/22/2005 | 00018335v | s.jones | 08/31/2005 | PVN/Cardworks | (3,257.00) |
| 02/22/2005 | 00018336v | s.jones | 08/31/2005 | Providian | (1,326.00) |
| 08/04/2005 | 00047237 | s.jones | 09/30/2005 | Handyman Matters | (90.00) |
| 08/04/2005 | 00047238 | s.jones | | PVN/Cardworks | (3,257.00) |
| 08/04/2005 | 00047239 | s.jones | | Providian | (1,326.00) |
| **\*TOTAL CHECKS** | | | | | **(53,430.66)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 02/22/2005 | 00018321 | m.lay | 03/31/2005 | Clerk of the Court | 1,150.00 |
| 02/22/2005 | 00018334 | s.jones | 08/31/2005 | Handyman Matters | 90.00 |
| 02/22/2005 | 00018335 | s.jones | 08/31/2005 | PVN/Cardworks | 3,257.00 |
| 02/22/2005 | 00018336 | s.jones | 08/31/2005 | Providian | 1,326.00 |
| **\*TOTAL VOIDS** | | | | | **5,823.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

Hall-Frazier
Record - 002174

****TOTAL(POSTED + PENDING)                                    0.00

**Hall-Frazier**
**Record - 002175**

New York Title Insurance Rate Calculator                                      Page 1 of 1

# New York Title Insurance Rate Calculator

Title Insurance Rate Service Association Rate Manual (11/05/2001) - Old Rates

|  | Sale Price | Mortgage Amount | Previous Mortgage Amount |  |
|---|---|---|---|---|
|  |  | 50000 |  |  |
|  | Owner's | Mortgage | Simultaneous Issue | Refinance |
| Zone 1 | 356.00 | 398.00 | 545.00 | 249.00 |
| Kings | 402.00 | 427.00 | 588.00 | 255.00 |
|  | Calculate |  | Reset |  |

This page has been accessed  times since January 1, 2000

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 23, 1998, Last update January 4, 2007
Add the New York Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

Return to the New York Title Insurance Web Site

$ III· feb 05

123-feb05

Revised on Feb 18, 2005 @ 14:03 | U.S. Department of Housing and Urban Development | OMB No. 2502-0265

**A.**

**SETTLEMENT STATEMENT**

| B. Type of Loan | | |
|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: |
| 4. [ ] VA  5. [X] Conv. Ins. | 95-1063 | 0501259676 |
| | | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "P.O.C." were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. NAME AND ADDRESS OF BORROWER/BUYER: |
|---|
| Alyson J. Ade 23 Prospect Street Milo, ME 04463 |
| Robert A. Ade , |

| E. NAME AND ADDRESS OF SELLER: |
|---|
| Alyson J. Carey , |

| F. NAME AND ADDRESS OF LENDER: |
|---|
| Home Funds Direct  4040 Blackburn Lane #200 Burtonsville, MD 20866 |

| G. PROPERTY LOCATION (Brief Legal): |
|---|
| 23 Prospect Street Milo, ME 04463 |

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Kim Creasman | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 02/16/2005 | 02/22/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 109,781.12 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 109,781.12 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 125,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 125,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER:** | |
| 301. Gross Amount due from borrower (line 120) | 109,781.12 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 125,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | 15,218.88 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller: _(signature)_
Alyson J. Carey

L.

US Department of Housing and Urban Development

**SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 4,062.50 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee to Monson Appraisals $350 POC | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 1,050.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 1,450.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 1,000.00 | |
| 811. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/22/2005 to 03/01/2005 @ 22.26/day  To: Home Funds Direct | 155.82 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Claude N. Trask Agency, Inc. | 380.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance 2 months @ $31.67  To: Home Funds Direct | 63.30 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes 5 months @ $113.73  To: Home Funds Direct | 568.67 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: | -285.00 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 264.60 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage  125,000.00@ 264.60 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 150.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. ME Quit Claim Deed fee and transfer tax  To: Clerk of the Court | 20.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Loan  To: CUSO Mortgage Corp | 48,634.18 | |
| 1304. Payoff Loan  To: Countrywide Home Loans, Inc | 30,340.61 | |
| 1305. Payment  To: MBNA America Bank, NA | 6,787.00 | |
| 1306. Payment | | |
| 1307. Payment  To: UNVL/Citi | 3,444.00 | |
| 1308. Payment | | |
| 1309. Payment  To: TNB Target | 208.00 | |
| 1310. Payment  To: Citi | 7,855.00 | |
| 1311. Payment  To: Maine Savings Fed C U | 1,109.00 | |
| 1312. Payment  To: Providian Financial | 1,739.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 109,781.12 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                SELLER(S):

Alyson J. Ade                                                Alyson J. Carey

Robert A. Ade

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006 9:08:24 AM

| Order #: 05-1063 | Settlement Date: 02/16/2005 | Disbursement Date: 02/22/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer | Alyson J. Ade and Robert A. Ade, wife and husband | Money Out | $116,925.27 |
| Seller | Alyson J. Carey | Money In | $116,925.27 |
| Property | 25 Prospect Street Milo, ME 04463 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0501259676 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018250 | 2/22/2005 1:20:55 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $185.22 |
| | | | | | Total: | $760.22 |
| 00018251 | 2/22/2005 1:20:55 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018252 | 2/22/2005 1:20:55 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $79.38 |
| | | | | | Total: | $79.38 |
| 00019031 | 2/25/2005 9:01:11 AM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees: | | $82.00 |
| | | | 1205 | ME Quit Claim Deed fee and transfer tax | | $17.80 |
| | | | | | Total: | $99.80 |
| wire #  5011552 | 2/23/2005 4:58:07 PM | Alyson J. Ade and Robert A. Ade | 303 | Cash [ ]From [X]To  Borrower | | $15,218.88 |
| | | | | | Total: | $15,218.88 |
| 00018254 | 2/22/2005 1:20:55 PM | CUSO Mortgage Corp. | 1303 | Payoff Loan | | $48,634.18 |
| | | | | | Total: | $48,634.18 |
| 00018255 | 2/22/2005 1:20:55 PM | Countrywide Home Loans, Inc. | 1304 | Payoff Loan | | $30,340.61 |
| | | | | | Total: | $30,340.61 |
| 00018256 | 2/22/2005 1:20:55 PM | MBNA America Bank, NA | 1305 | Payment | | $6,787.00 |
| | | | | | Total: | $6,787.00 |
| 00018257 | 2/22/2005 1:20:55 PM | UNVL/Citi | 1307 | Payment | | $3,444.00 |
| | | | | | Total: | $3,444.00 |
| 00018258 | 2/22/2005 1:20:55 PM | TNB Target | 1309 | Payment | | $208.00 |
| | | | | | Total: | $208.00 |
| 00018259 | 2/22/2005 1:20:55 PM | Citi | 1310 | Payment | | $7,855.00 |
| | | | | | Total: | $7,855.00 |
| 00018260 | 2/22/2005 1:20:55 PM | Maine Savings Fed C U | 1311 | Payment | | $1,109.00 |
| | | | | | Total: | $1,109.00 |
| 00018261 | 2/22/2005 1:20:55 PM | Providian Financial | 1312 | Payment | | $1,739.00 |
| | | | | | Total: | $1,739.00 |
| 00018262 | 2/22/2005 1:20:55 PM | Claude N. Trask Agency, Inc | 903 | Hazard Insurance Premium for | | $380.00 |
| | | | | | Total: | $380.00 |
| 00019032 | 2/25/2005 9:01:11 AM | PISCATAQUIS COUNTY REGISTRY OF DEEDS | 1201 | Recording fees and Service fees: | | $53.00 |
| | | | | | Total: | $53.00 |
| 00019033 | 2/25/2005 9:01:11 AM | PISCATAQUIS COUNTY REGISTRY OF DEEDS | 1201 | Recording fees and Service fees: | | $15.00 |
| | | | | | Total: | $15.00 |
| 00019034 | 2/25/2005 9:01:11 AM | PISCATAQUIS COUNTY REGISTRY OF DEEDS | 1205 | ME Quit Claim Deed fee and transfer tax | | $2.20 |
| | | | | | Total: | $2.20 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-1063 Lender 1 | 02/23/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $125,000.00 |
| | | | 801 | Loan Origination Fee | ($4,062.50) |

**Hall-Frazier**
**Record - 002180**

| | | |
|---|---|---|
| 808 | Processing Fee | ($1,050.00) |
| 809 | Underwriting fee | ($1,450.00) |
| 810 | Document Preparation Fee | ($1,000.00) |
| 1008 | Aggregate Accounting Adjustment | $285.06 |
| 1004 | County property taxes 5 months @ $113.73 | ($568.67) |
| 1001 | Hazard insurance 2 months @ $31.67 | ($63.30) |
| | Interest from 02/22/2005 to 03/01/2005 @ | |
| 901 | 22.26 day | ($155.82) |
| 811 | Flood Certification Fee | ($9.50) |
| | **Total:** | **$116,925.27** |

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  9:18:08 AM

Order #: 05-1063
Buyer/Borrower : Alyson J. Ade and Robert A. Ade
Seller : Alyson J. Carey
Lender Name : Home Funds Direct
Loan Number : 0501259676
Property Address : 23 Prospect Street, Milo, ME  04463

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 02/23/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 116,925.27 |
| *TOTAL DEPOSITS | | | | | 116,925.27 |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 02/23/2005 | wire # 5011552 | alisonw | 02/28/2005 | Alyson J. Ade and Robert A. Ade | (15,218.88) |
| 02/25/2005 | 00019031 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (99.80) |
| 02/25/2005 | 00019032 | m.lay | 03/31/2005 | PISCATAQUIS COUNTY REGISTRY OF DEEDS | (53.00) |
| 02/25/2005 | 00019033 | m.lay | 03/31/2005 | PISCATAQUIS COUNTY REGISTRY OF DEEDS | (15.00) |
| 02/25/2005 | 00019034 | m.lay | | PISCATAQUIS COUNTY REGISTRY OF DEEDS | (2.20) |
| 02/22/2005 | 00018249v | m.lay | 02/28/2005 | Clerk of the Court | (170.00) |
| 02/22/2005 | 00018250 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (760.22) |
| 02/22/2005 | 00018251 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/22/2005 | 00018252 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (79.38) |
| 02/22/2005 | 00018253v | alisonw | 02/28/2005 | Alyson J. Ade and Robert A. Ade | (15,218.88) |
| 02/22/2005 | 00018254 | bj | 02/28/2005 | CUSO Mortgage Corp. | (48,634.18) |
| 02/22/2005 | 00018255 | bj | 02/28/2005 | Countrywide Home Loans, Inc. | (30,340.61) |
| 02/22/2005 | 00018256 | bj | 03/31/2005 | MBNA America Bank, NA | (6,787.00) |
| 02/22/2005 | 00018257 | bj | 04/30/2005 | UNVL/Citi | (3,444.00) |
| 02/22/2005 | 00018258 | bj | 03/31/2005 | TNB Target | (208.00) |
| 02/22/2005 | 00018259 | bj | 03/31/2005 | Citi | (7,855.00) |
| 02/22/2005 | 00018260 | bj | 03/31/2005 | Maine Savings Fed C U | (1,109.00) |
| 02/22/2005 | 00018261 | bj | 03/31/2005 | Providian Financial | (1,739.00) |
| 02/22/2005 | 00018262 | bj | 03/31/2005 | Claude N. Trask Agency, Inc. | (380.00) |
| *TOTAL CHECKS | | | | | (132,314.15) |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 02/22/2005 | 00018249 | m.lay | 02/28/2005 | Clerk of the Court | 170.00 |
| 02/22/2005 | 00018253 | alisonw | 02/28/2005 | Alyson J. Ade and Robert A. Ade | 15,218.88 |
| *TOTAL VOIDS | | | | | 15,388.88 |

| **TOTALS FOR: tn2 | 0.00 |
|-----|------|

## ***POSTED TOTAL                                                    0.00

## PENDING ESCROWS

## ****TOTAL(POSTED + PENDING)                                        0.00

Hall-Frazier
Record - 002182

124-feb05

(Printed on Feb 16, 2005 at 11:16)    U.S Department of Housing and Urban Development    OMB No. 2502-0265

## SETTLEMENT STATEMENT (Transactions Without Sellers)

| File Number: 05-1284 | Loan Number: 0501078981 | | Mortgage Ins. Case #: |
|---|---|---|---|

**NAME AND ADDRESS OF BORROWER/BUYER:**
Edward F. Beroth 16 Sterling Road Agawam, MA 01001
Melissa Beroth

**NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**PROPERTY LOCATION (Brief Legal):**
16 Sterling Road Agawam, MA 01001

| SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Nicki Massengill | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |

| SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 02/16/2005 | 02/22/2005 |

| **L. SETTLEMENT CHARGES** | | **M. DISBURSEMENT TO OTHERS** | |
|---|---|---|---|
| **800. Items Payable In Connection With Loan** | | 1501. Payoff | |
| 801. Loan Origination Fee    To: Home Funds Direct | 3,125.00 | To: Citifinancial account# 004806299 | 97,368.94 |
| 802. Loan Discount | | 1502. Payoff 2005 Delinquent Taxes | |
| 803. Appraisal Fee    To: Westside Appraisal | 275.00 | To: Agawam Township tax collector | 1,414.20 |
| 804. Credit Report Credit Report | | 1503. Payment | |
| 805. Lender's Inspection Fee | | To: Capital 1 Bank | 3,016.00 |
| 806. Mortgage Insurance Application Fee | | 1504. | |
| 807. Assumption Fee | | | |
| 808. Processing Fee    To: Home Funds Direct | 810.00 | 1505. | |
| 809. Underwriting fee    To: Home Funds Direct | 695.00 | | |
| 810. Administration Fee | | 1506. | |
| 811. Document Preparation Fee    To: Home Funds Direct | 495.00 | | |
| 812. Zone Determination Fee    To: Home Funds Direct | 9.50 | 1507. | |
| 813. Tax Service Fee    To: Home Funds Direct | 66.00 | | |
| **900. Items Required By Lender To Be Paid In Advance** | | 1508. | |
| 901. Interest from    To: Home Funds Direct | 179.76 | | |
| 902. Mortgage Insurance Premium for | | 1509. | |
| 903. Hazard Insurance Premium for    To: Sullivan, Keating, & | 384.00 | | |
| 904. | | 1510. | |
| 905. | | | |
| **1000. Reserves Deposited With Lender** | | 1511. | |
| 1001. Hazard insurance    To: Home Funds Direct | 128.00 | | |
| 1002. Mortgage insurance | | 1512. | |
| 1003. City property taxes | | | |
| 1004. County property taxes    To: Home Funds Direct | 486.78 | 1513. | |
| 1005. Annual assessments | | | |
| 1006. | | 1514. | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment    To: Home Funds Dir | -43.76 | 1515. | |
| **1100. Title Charges** | | | |
| 1101. Settlement or closing fee    To: Swafford and Hays Settle | 275.00 | 1520. TOTAL DISBURSED (enter on line 1603) | |
| 1102. Abstract or title search    To: Swafford and Hays Settleme | 200.00 | | 101,799.14 |
| 1103. Title examination    To: Swafford and Hays Setttlement Se | 250.00 | **N. Net Settlement** | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | 1600. Loan Amount | 125,000.00 |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | 1601. Plus Check/Cash from Borrower | |
| (Includes above item numbers:  ) | | | |
| 1108. Title Insurance    To: American Pioneer Title Insurance Co | 330.00 | 1602. Minus total settlement charges | 7,895.28 |
| (Includes above item numbers:  ) | | (Line 1400) | |
| 1109. Lender's coverage 125,000.00 @ 330.00 | | 1603. Minus total Disbursements to | 101,799.14 |
| 1110. Owner's coverage  @ 0.00 | | Others (line 1520) | |
| 1111. Endorsements    To: Swafford and Hays Settlement Servic | 50.00 | 1604. Equals disbursements to borrower | 15,305.58 |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. Govt. Recording, Transfer, and Service Fees** | | | |
| 1201. Recording fees:    To: Clerk of the Court | 180.00 | | |
| 1202. City/county tax/stamps: | | | |
| 1203. State tax/stamps: | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. Additional Settlement Charges** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Flood Determination | | | |
| 1304. | | | |
| 1305. | | | |
| **1400. Total settlement charges (enter on line 1602)** | 7,895.28 | | |

The undersigned hereby acknowledges receipt of a completed copy of this statement. To the best of my knowledge the HUD-1A or RESPA Settlement Statement is a true and accurate account of the funds which were received and will have been or will be disbursed by the undersigned as part of the settlement of this transaction.

x _____    x _____    x _____
Swafford and Hays Settlement Services, Inc.    Edward F. Beroth    Melissa Beroth

Hall-Frazier
Record - 002184

Date Printed: Tuesday, March 28, 2006 at 11:39 AM

## Disbursement Sheet

| Order #: 05-1284 | Settlement Date : 02/16/2005 | | Disbursement Date: 02/22/2005 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Buyer | Edward F. Beroth and Melissa Beroth, husband and wife, as tenants by the entirety | Money Out | $119,048.72 |
| Seller | | Money In | $119,048.72 |
| Property | 16 Sterling Road Agawam, MA 01001 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0501078981 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018264 | 2/22/2005 1:44:03 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $246.90 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $231.00 |
| | | | | | **Total:** | **$802.90** |
| 00018265 | 2/22/2005 1:44:03 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00018266 | 2/22/2005 1:44:03 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $99.00 |
| | | | | | **Total:** | **$99.00** |
| 00018873 | 2/24/2005 11:23:57 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees | | $5.00 |
| | | | | | **Total:** | **$5.00** |
| 00018267 | 2/22/2005 1:44:03 PM | Edward F. Beroth and Melissa Beroth | 303 | Cash [ ]From [X]To  Borrower | | $15,305.58 |
| | | | | | **Total:** | **$15,305.58** |
| 00018268 | 2/22/2005 1:44:03 PM | Citifinancial  account# 004806299 | 1501 | Payoff | | $97,368.94 |
| | | | | | **Total:** | **$97,368.94** |
| 00018269 | 2/22/2005 1:44:03 PM | Sullivan, Keating, & Morgan Insurance | 903 | Hazard Insurance Premium for | | $384.00 |
| | | | | | **Total:** | **$384.00** |
| 00018270 | 2/22/2005 1:44:03 PM | Westside Appraisal | 803 | Appraisal Fee | | $275.00 |
| | | | | | **Total:** | **$275.00** |
| 00018271 | 2/22/2005 1:44:03 PM | Capital 1 Bank | 1503 | Payment | | $3,016.00 |
| | | | | | **Total:** | **$3,016.00** |
| 00018272 | 2/22/2005 1:44:03 PM | Agawam Township tax collector | 1502 | Payoff 2005 Delinquent Taxes | | $1,414.20 |
| | | | 1103 | Title examination | | $3.10 |
| | | | | | **Total:** | **$1,417.30** |
| 00018874 | 2/24/2005 11:23:57 AM | HAMPDEN COUNTY REGISTER OF DEEDS | 1201 | Recording fees | | $175.00 |
| | | | | | **Total:** | **$175.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1284/Lender/1 | 02/22/2005 | Home Funds Direct | | | | |
| | | | 808 | Processing Fee | | ($810.00) |
| | | | 809 | Underwriting fee | | ($695.00) |
| | | | 811 | Document Preparation Fee | | ($495.00) |
| | | | 801 | Loan Origination Fee | | ($3,125.00) |
| | | | 812 | Zone Determination Fee | | ($9.50) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($179.76) |
| | | | 1600 | Loan Amount | | $125,000.00 |
| | | | 1001 | Hazard insurance | | ($128.00) |
| | | | 1004 | County property taxes | | ($486.78) |
| | | | 1008 | Aggregate Accounting Adjustment | | $43.76 |
| | | | | | **Total:** | **$119,048.72** |

**Hall-Frazier**
**Record - 002185**

## LEDGER CARD

Date Printed: Tuesday March 20, 200...9:11:14 AM

Order #: 05-1284
Buyer/Borrower : Edward F. Beroth and Melissa Beroth
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501078981
Property Address : 16 Sterling Road, Agawam, MA  01001

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | |

**DEPOSITS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 02/22/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 119,048.72 |
| *TOTAL DEPOSITS | | | | | **119,048.72** |

**CHECKS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 02/24/2005 | 00018873 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (5.00) |
| 02/24/2005 | 00018874 | m.lay | 03/31/2005 | HAMPDEN COUNTY REGISTER OF DEEDS | (175.00) |
| 02/22/2005 | 00018263v | m.lay | 02/28/2005 | Clerk of the Court | (180.00) |
| 02/22/2005 | 00018264 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (802.90) |
| 02/22/2005 | 00018265 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/22/2005 | 00018266 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (99.00) |
| 02/22/2005 | 00018267 | bj | 03/31/2005 | Edward F. Beroth and Melissa Beroth | (15,305.58) |
| 02/22/2005 | 00018268 | bj | 03/31/2005 | Citifinancial  account# 004806299 | (97,368.94) |
| 02/22/2005 | 00018269 | bj | 03/31/2005 | Sullivan, Keating, & Morgan Insurance | (384.00) |
| 02/22/2005 | 00018270 | bj | 03/31/2005 | Westside Appraisal | (275.00) |
| 02/22/2005 | 00018271 | bj | 03/31/2005 | Capital 1 Bank | (3,016.00) |
| 02/22/2005 | 00018272 | bj | 02/28/2005 | Agawam Township tax collector | (1,417.30) |
| *TOTAL CHECKS | | | | | **(119,228.72)** |

**VOIDS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 02/22/2005 | 00018263 | m.lay | 02/28/2005 | Clerk of the Court | 180.00 |
| *TOTAL VOIDS | | | | | **180.00** |

| **TOTALS FOR: tn2** | **0.00** |
|---|---|

| ***POSTED TOTAL | **0.00** |
|---|---|

## PENDING ESCROWS

| ****TOTAL(POSTED + PENDING) | **0.00** |
|---|---|

Hall-Frazier
Record - 002186

125-feb05

(Revised on Feb 16, 2005 (r. 16-4))

US Department of Housing and Urban Development

OMB No. 2502-0265

**A.**
**SETTLEMENT STATEMENT**

| B. Type of Loan | | |
|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins | 6. File Number: 05-1293 | 7. Loan Number | 8. Mortgage Ins. Case #: |
| 4. [ ] VA   5. [ ] Conv. Ins. | | | |

(* NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.)

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Anthony Ervin 3362 Kittery Drive Snellville, GA 30039
Frances Ervin

**E. NAME AND ADDRESS OF SELLER:**
Anthony Ervin ,

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct  1130 Northchase Parkway Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
3362 Kittery Drive Snellville, GA  30039

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:
Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

**I. SETTLEMENT DATE:**
02/16/2005

**DISBURSEMENT DATE:**
02/22/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 193,977.67 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 193,977.67 | **420. Gross Amount Due To Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 194,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 194,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 193,977.67 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 194,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303.  Cash [ ] From [X] To  Borrower** | 22.33 | **603.  Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if line 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

_____
Anthony Ervin

Hall-Frazier
Record - 002188

(Revised on Feb 18, 2005 @ 16:43)

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

| L. | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Home Funds Direct | | 4,171.00 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee  To: Home Funds Direct | | 261.32 | |
| 809. Underwriting fee  To: Home Funds Direct | | 261.32 | |
| 810. Document Preparation Fee  To: Home Funds Direct | | 500.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from  To: Home Funds Direct | | 256.34 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for  To: Farmers Insurance Company | | 129.24 | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | | 470.00 | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage 194,000.00 @   470.00 | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOV'T. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $582.00 To: Clerk of the Court | | 582.00 | |
| 1203. State tax/stamps: | | | |
| 1204. GA Res Tax  To: Clerk of the Court | | 6.50 | |
| 1205. GA Quitclaim deed fee  To: Clerk of the Court | | 20.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff  To: Bank of America | | 19,601.14 | |
| 1304. Payoff  To: James B. Nutter Company Acct#35-573867 | | 159,393.31 | |
| 1305. Payment  To: Capital 1 Bnk | | 5,132.00 | |
| 1306. Payment  To: Plant Reso | | 2,023.00 | |
| 1307. | | | |
| 1308. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 193,977.67 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                                          SELLER(S)

Anthony Ervin                                                          Anthony Ervin

Frances Ervin

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

Swafford and Hays Settlement Services, Inc.                          Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see: Title 18 U.S. Code Section 1001 and Section 1010

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006 - 2:54:42 AM

| Order # : 05-1293 | Settlement Date : 02/16/2005 | Disbursement Date: 02/22/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer | Anthony Ervin and Frances Ervin, husband and wife | Money Out | $188,468.02 |
| Seller | Anthony Ervin | Money In | $188,468.02 |
| Property | 3362 Kittery Drive Snellville, GA 30039 | Difference: | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018240 | 2/22/2005 11:45:19 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $329.00 |
| | | | | | Total: | $1,104.00 |
| 00018241 | 2/22/2005 11:45:19 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018242 | 2/22/2005 11:45:19 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $141.00 |
| | | | | | Total: | $141.00 |
| 00018819 | 2/24/2005 10:52:38 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $68.00 |
| | | | 1205 | GA Quitclaim deed fee | | $8.00 |
| | | | | | Total: | $76.00 |
| 00018243 | 2/22/2005 11:45:19 AM | Anthony Ervin and Frances Ervin | 303 | Cash [ ]From [X]To  Borrower | | $22.33 |
| | | | | | Total: | $22.33 |
| 00018244 | 2/22/2005 11:45:19 AM | Farmers Insurance Company | 903 | Hazard Insurance Premium for | | $129.24 |
| | | | | | Total: | $129.24 |
| 00018245 | 2/22/2005 11:45:19 AM | Capital 1 Bnk | 1305 | Payment | | $5,132.00 |
| | | | | | Total: | $5,132.00 |
| 00018246 | 2/22/2005 11:45:19 AM | Plant Reso | 1306 | Payment | | $2,023.00 |
| | | | | | Total: | $2,023.00 |
| 00018247 | 2/22/2005 11:45:19 AM | Bank of America | 1303 | Payoff | | $19,601.14 |
| | | | | | Total: | $19,601.14 |
| 00018248 | 2/22/2005 11:45:19 AM | James B.  Nutter  Company  Acct#35- 573867 | 1304 | Payoff | | $159,393.31 |
| | | | | | Total: | $159,393.31 |
| 00018820 | 2/24/2005 10:52:38 AM | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | 1205 | GA Quitclaim deed fee | | $12.00 |
| | | | | | Total: | $12.00 |
| 00018821 | 2/24/2005 10:52:38 AM | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:   Mortgage $582.00 | | $582.00 |
| | | | | | Total: | $582.00 |
| 00018822 | 2/24/2005 10:52:38 AM | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $52.00 |
| | | | | | Total: | $52.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1293/Lender#1 | 02/22/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $194,000.00 |
| | | | 801 | Loan Origination Fee | | ($4,171.00) |
| | | | 808 | Processing Fee | | ($261.32) |
| | | | 809 | Underwriting fee | | ($261.32) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | 901 | Interest from | | ($256.34) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | | | Total: | $188,468.02 |

**Hall-Frazier**
**Record - 002190**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  9:20:37 AM

Order #: 05-1293
Buyer/Borrower : Anthony Ervin and Frances Ervin
Seller : Anthony Ervin
Lender Name : Home Funds Direct
Loan Number :
Property Address : 3362 Kittery Drive, Snellville, GA  30039

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/22/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 188,468.02 |
| *TOTAL DEPOSITS | | | | | **188,468.02** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/24/2005 | 00018819 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (76.00) |
| 02/24/2005 | 00018820 | m.lay | 03/31/2005 | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 02/24/2005 | 00018821 | m.lay | 03/31/2005 | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | (582.00) |
| 02/24/2005 | 00018822 | m.lay | 03/31/2005 | GWINNETT COUNTY CLERK OF THE SUPERIOR COURT | (52.00) |
| 02/22/2005 | 00018239v | m.lay | 02/28/2005 | Clerk of the Court | (722.00) |
| 02/22/2005 | 00018240 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,104.00) |
| 02/22/2005 | 00018241 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/22/2005 | 00018242 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (141.00) |
| 02/22/2005 | 00018243 | bj | 03/31/2005 | Anthony Ervin and Frances Ervin | (22.33) |
| 02/22/2005 | 00018244 | bj | 02/28/2005 | Farmers Insurance Company | (129.24) |
| 02/22/2005 | 00018245 | bj | 02/28/2005 | Capital 1 Bnk | (5,132.00) |
| 02/22/2005 | 00018246 | bj | 03/31/2005 | Plant Reso | (2,023.00) |
| 02/22/2005 | 00018247 | bj | 02/28/2005 | Bank of America | (19,601.14) |
| 02/22/2005 | 00018248 | bj | | James B. Nutter Company Acct#35-573867 | (159,393.31) |
| *TOTAL CHECKS | | | | | **(189,190.02)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/22/2005 | 00018239 | m.lay | 02/28/2005 | Clerk of the Court | 722.00 |
| *TOTAL VOIDS | | | | | **722.00** |

| **TOTALS FOR: tn2 | | | | | 0.00 |
|---|---|---|---|---|---|

***POSTED TOTAL**                                                                          **0.00**

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)**                                              **0.00**

Hall-Frazier
Record - 002191

ME

126-feb05

**A.**                                    SETTLEMENT STATEMENT

| B. Type of Loan | | | | |
|---|---|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | | 6. File Number: 05-1028 | 7. Loan Number: 0501248176 | 8. Mortgage Ins. Case # |
| 4. [ ] VA   5. [ ] Conv. Ins. | | | | |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Robin D. Faulkner 585 Main Street Wytopitlock, ME 04497
Tonya Rose Faulkner 585 Main Street Wytopitlock, ME 04497

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct  4040 Blackburn Lane #200 Burtonsville, MD 20866

**G. PROPERTY LOCATION (Brief Legal):**
585 Main Street Wytopitlock, ME 04497

| H. SETTLEMENT AGENT: | I. PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact Shaun Gafford | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
| I. SETTLEMENT DATE: 02-16-2005 | DISBURSEMENT DATE: 02-22-2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 53,618.35 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **53,618.35** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 57,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **57,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 53,618.35 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by borrower (line 220) | 57,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | **3,381.65** | **603. Cash [X] To [ ] From Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER: you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

**L.                                      SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To Home Funds Direct | 855.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee POC $700.00 to Monson Appraisals | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To Home Funds Direct | 880.00 | |
| 809. Underwriting fee  To Home Funds Direct | 1,000.00 | |
| 810. Document Preparation Fee  To Home Funds Direct | 700.00 | |
| 811. Flood Certification Fee  To Home Funds Direct | 9.50 | |
| 812. Tax Service Fee | | |
| 813. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/22/2005 to 03/01/2005 @ 10.92 /day  To Home Funds Direct | 76.44 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes 8 months @ 90.31 per month  To Home Funds Direct | 722.49 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To Home Funds Direct | - .04 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers  ) | | |
| 1108. Title Insurance  To  American Pioneer and Swafford & Hays | 200.00 | |
| (Includes above item numbers  ) | | |
| 1109. Lender's coverage  $7,000.00 @ 200.00 | | |
| 1110. Owner's coverage  @ 0.00 | | |
| 1111. Endorsements  To  Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To  Clerk of the Court | 150.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To  First Citizens Bank  Acct#8401770 | 40,127.86 | |
| 1304. Payoff  To  First Citizens Bank  Acct#8900540 | 7,113.10 | |
| 1305. 2004 Delinquent Taxes  To  Aroostook County Tax Collector | 1,009.00 | |
| 1306. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 53,618.35 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                          SELLER(S):

_Tonya Rose Faulkner_ _____

_Robin D. Faulkner_ _____
Robin D. Faulkner

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____    _____
Swafford and Hays Settlement Services, Inc.          Date

NOTE: Taxes have been prorated based on taxes for the year.  Any reproration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. Fo...

Hall-Frazier
Record - 002194

## Disbursement Sheet

| Order #: 05-1028 | Settlement Date: 02/16/2005 | Disbursement Date: 02/22/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Robin D. Faulkner and Tonya Rose Faulkner, husband and wife, as joint tenants | Money Out | $52,756.61 |
| Seller: | | Money In | $52,756.61 |
| Property | 585 Main Street Wytopitlock, ME 04497 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0501248176 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 00018232 | 2/22/2005 11:37:13 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | $275.00 |
| | | | 1103 | Title examination | $250.00 |
| | | | 1111 | Endorsements | $50.00 |
| | | | 1108 | Title Insurance | $140.00 |
| | | | | Total: | $715.00 |
| 00018233 | 2/22/2005 11:37:13 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | $200.00 |
| | | | | Total: | $200.00 |
| 00018234 | 2/22/2005 11:37:13 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | $60.00 |
| | | | | Total: | $60.00 |
| 00018865 | 2/24/2005 11:18:51 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | $100.00 |
| | | | | Total: | $100.00 |
| 00028412 | 4/19/2005 8:02:56 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | $5.00 |
| | | | | Total: | $5.00 |
| 00018235 | 2/22/2005 11:37:13 AM | Robin D. Faulkner and Tonya Rose Faulkner | 303 | Cash [ ]From [X]To Borrower | $3,381.65 |
| | | | | Total: | $3,381.65 |
| 00018236 | 2/22/2005 11:37:13 AM | First Citizens Bank Acct#8401770 | 1303 | Payoff | $40,127.86 |
| | | | | Total: | $40,127.86 |
| 00018237 | 2/22/2005 11:37:13 AM | First Citizens Bank Acct#8900540 | 1304 | Payoff | $7,113.10 |
| | | | | Total: | $7,113.10 |
| 00018238 | 2/22/2005 11:37:13 AM | Aroostook County Tax Collector | 1305 | 2004 Delinquent Taxes | $1,009.00 |
| | | | | Total: | $1,009.00 |
| 00018867 | 2/24/2005 11:18:51 AM | AROOSTOOK COUNTY REGISTER OF DEEDS | 1201 | Recording fees and Service fees | $45.00 |
| | | | | Total: | $45.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-1028/Lender/1 | 02/22/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | $57,000.00 |
| | | | 801 | Loan Origination Fee | ($855.00) |
| | | | 808 | Processing Fee | ($880.00) |
| | | | 809 | Underwriting fee | ($1,000.00) |
| | | | 810 | Document Preparation Fee | ($700.00) |
| | | | 811 | Flood Certification Fee | ($9.50) |
| | | | 1008 | Aggregate Accounting Adjustment | $0.04 |
| | | | 1004 | County property taxes 8 months @ 90.31 per month | ($722.49) |
| | | | 901 | Interest from 02/22/2005 to 03/01/2005 @ 10.92/day | ($76.44) |
| | | | | Total: | $52,756.61 |

## LEDGER CARD

Date Printed Tuesday, March 28, 2006  9:19:26 AM

Order #: 05-1028
Buyer/Borrower : Robin D. Faulkner and Tonya Rose Faulkner
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501248176
Property Address : 585 Main Street, Wytopitlock, ME  04497

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/22/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 52,756.61 |
| *TOTAL DEPOSITS | | | | | **52,756.61** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/22/2005 | 00018231v | m.lay | 02/28/2005 | Clerk of the Court | (150.00) |
| 02/22/2005 | 00018232 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (715.00) |
| 02/22/2005 | 00018233 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 02/22/2005 | 00018234 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (60.00) |
| 02/22/2005 | 00018235 | bj | 03/31/2005 | Robin D. Faulkner and Tonya Rose Faulkner | (3,381.65) |
| 02/22/2005 | 00018236 | bj | 02/28/2005 | First Citizens Bank Acct#8401770 | (40,127.86) |
| 02/22/2005 | 00018237 | bj | 02/28/2005 | First Citizens Bank Acct#8900540 | (7,113.10) |
| 02/22/2005 | 00018238 | bj | 03/31/2005 | Aroostook County Tax Collector | (1,100.00) |
| 02/24/2005 | 00018865 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (100.00) |
| 02/24/2005 | 00018866v | n.grimsley | 04/30/2005 | Robin D. Faulkner and Tonya Rose Faulkner | (5.00) |
| 02/24/2005 | 00018867 | m.lay | 03/31/2005 | AROOSTOOK COUNTY REGISTER OF DEEDS | (45.00) |
| 04/19/2005 | 00028412 | n.grimsley | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (5.00) |
| *TOTAL CHECKS | | | | | **(52,911.61)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/22/2005 | 00018231 | m.lay | 02/28/2005 | Clerk of the Court | 150.00 |
| 02/24/2005 | 00018866 | n.grimsley | 04/30/2005 | Robin D. Faulkner and Tonya Rose Faulkner | 5.00 |
| *TOTAL VOIDS | | | | | **155.00** |

| **TOTALS FOR: tn2 | **0.00** |
|---|---|

***POSTED TOTAL    **0.00**

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)    **0.00**

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s):<br>TONYA ROSE FAULKNER | Lender:<br>Home Funds Direct<br>16090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | Date: 02/16/2005    Loan #: 0501248176 |
| | Loan Type: Conventional |

Borrower Address:
585 MAIN STREET
WYTOPITLOCK, ME 04497

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 8090 % | $ 8,957.48 | $ 8,204.06 | $ 8,161.54 |

### PAYMENT SCHEDULE

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 179 | $512.02 | 04/01/2005 | | | |
| 1 | $509.96 | 03/01/2020 | | | |

**DEMAND FEATURE:** _X_ This loan does not have a Demand Feature. ___ This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:** ___ This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.

**SECURITY:** You are giving a security interest in the property located at:
585 MAIN STREET
WYTOPITLOCK, ME 04497

**ASSUMPTION:** Someone buying this property _X_ cannot assume the remaining balance due under original mortgage terms ___ may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:** $ 0.00

**PROPERTY INSURANCE:** _X_ Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgage clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender. Hazard insurance ___ is _X_ is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than 0 days late, you will be charged a late charge of 5000% of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
   _X_ may ___ will not have to pay a penalty.
   ___ may _X_ will not be entitled to a refund of part of the finance charge.
   See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| _Tonya Rose Faulkner_  2-16-5 | _Robin D Faulkner_  2-16-05 |
|---|---|
| Borrower    Date<br>TONYA ROSE FAULKNER | Borrower    Date<br>ROBIN D FAULKNER |
| Borrower    Date | Borrower    Date |
| Borrower    Date | Borrower    Date |
| Borrower    Date | Borrower    Date |

MIN # 100127105012481761            FAULKNER            Loan #  0501248176
DPF000000177                        Page 1 of 1                Rev 12/04

Return To:
Home Funds Direct
Attn: Post Closing Dept.
16550 West Bernardo Dr. Bldg 1
San Diego, CA 92127-1870

Prepared By:
Home Funds Direct
15090 Avenue of Science
San Diego, CA 92128

───────── [Space Above This Line For Recording Data] ─────────

# MORTGAGE

MIN 100176105012481761

## WORDS USED OFTEN IN THIS DOCUMENT

Words used in multiple sections of this document are defined below. Other words are defined in Sections 3, 5, 8, 10, 11, 13, 18, 20 and 21. Certain rules about the usage of words used in this document are also provided in Section 16.

(A) "Security Instrument" means this document, which is dated February 16, 2005
The term "Security Instrument" includes any Riders recorded with the Security Instrument.
(B) "Borrower" means ROBIN D. FAULKNER AND TONYA ROSE FAULKNER, HUSBAND & WIFE, AS JOINT TENANTS

who sometimes will be called "Borrower" and sometimes simply "I" or "me." "Borrower" is granting a mortgage under this Security Instrument. "Borrower" is not necessarily the same as the Person or Persons who signed the Note. The obligations of Borrowers who did not sign the Note are explained further in Section 13.

0501248176

MAINE - Single Family - Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS    Form 3020  1/01

-6A(ME) (0011).01

Page 1 of 17    Initials T R F

VMP MORTGAGE FORMS - (800) 521-7291

**Hall-Frazier**
**Record - 002198**

| COMMITMENT |
|---|

State: ME County: Aroostook

Order #: 05-1028

| Plant # | Commitment # CM-1-1581-29187 | Effective Date & Time: February 08, 2005 @ 8:00 am | Reinsurance # | Agent #: 05-1028 |
|---|---|---|---|---|

## Schedule A

1.  Policy or Policies to be issued:
    ALTA LOAN (10-17-92)
    Proposed Insured Loan:                                             Amount

    **Home Funds Direct, isaoa, atima**                              **$57,000.00**

    2nd Proposed Insured Loan:                                        Amount


    ALTA OWNER'S (10-17-92)
    Proposed Insured Owners:                                          Amount

    **Robin D. Faulkner and Tonya Rose Faulkner,
    husband and wife, as joint tenants**

2.  The estate or interest in the land described or referred to in the Commitment and covered herein is:

    **Fee Simple**

    and is at the effective date hereof vested in:

    **Robin D. Faulkner and Tonya Rose Faulkner, husband and wife, as joint tenants**

3.  The land is described as follows:

    **585 Main Street, Wytopitlock, ME  04497**


_[signature]_ _James W Swafford II_

_____
Countersigned Authorized Signatory

Issued By: 1581*05-1028
**Swafford and Hays Settlement Services, Inc.**
9041 Executive Park Drive, Suite 400
Knoxville, TN 37923

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages

Underwriter: American Pioneer Title Insurance Company

127-feb05

(Printed on Feb 16, 2005 @ 09:54)

A.

US Department of Housing and Urban Development
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

| B. **Type of Loan** | | | |
|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | | 6. File Number: 05-1125 | 7. Loan Number: 05012841X6 |
| 4. [ ] VA  5. [X] Conv. Ins. | | | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked POC were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Dena A. Grant 8 Delores Drive Fort Oglethorpe, GA 30742

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
8 Delores Drive Fort Oglethorpe, GA 30742

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Ken Creasman | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
|---|---|
| 02/16/2005 | 02/22/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 123,659.60 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 123,659.60 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 137,500.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 137,500.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 123,659.60 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 137,500.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | 13,840.40 | **603. Cash [X] To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):



(Printed on Feb 16, 2005 @ 09:54)
L.

US Department of Housing and Urban Development
SETTLEMENT CHARGES

OMB No. 2502-0265

| | | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|---|
| 700. | Total Sales/Broker's Commission based on price | | | |
| 701. | Listing Realtor Commission | | | |
| 702. | Selling Realtor Commission | | | |
| 703. | Commission paid at Settlement | | | |
| 704. | | | | |
| 800. | ITEMS PAYABLE IN CONNECTION WITH LOAN | | | |
| 801. | Loan Origination Fee  To: Home Funds Direct | | 3,437.50 | |
| 802. | Loan Discount | | | |
| 803. | Appraisal Fee | | | |
| 804. | Credit Report | | | |
| 805. | Lender's Inspection Fee | | | |
| 806. | Mortgage Insurance Application Fee | | | |
| 807. | Assumption Fee | | | |
| 808. | Processing Fee  To: Home Funds Direct | | 600.00 | |
| 809. | Underwriting fee  To: Home Funds Direct | | 514.00 | |
| 810. | Document Preparation Fee | | | |
| 811. | Zone Determination Fee  To: Home Funds Direct | | 9.50 | |
| 812. | Tax Service Fee  To: Home Funds Direct | | 66.00 | |
| 900. | ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | | |
| 901. | Interest from  To: Home Funds Direct | | 210.91 | |
| 902. | Mortgage Insurance Premium for | | | |
| 903. | Hazard Insurance Premium for | | | |
| 904. | | | | |
| 905. | | | | |
| 1000. | RESERVES DEPOSITED WITH LENDER | | | |
| 1001. | Hazard insurance  To: Home Funds Direct | | 493.51 | |
| 1002. | Mortgage insurance | | | |
| 1003. | City property taxes | | | |
| 1004. | County property taxes  To: Home Funds Direct | | 432.26 | |
| 1005. | Annual assessments | | | |
| 1006. | Flood Ins  To: Home Funds Direct | | 770.00 | |
| 1007. | | | | |
| 1008. | Aggregate Accounting Adjustment  To: . | | -472.55 | |
| 1100. | TITLE CHARGES | | | |
| 1101. | Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 475.00 | |
| 1102. | Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. | Title examination  To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. | Title insurance binder | | | |
| 1105. | Document preparation | | | |
| 1106. | Notary Fees | | | |
| 1107. | Attorney's Fees | | | |
| | (includes above item numbers: ) | | | |
| 1108. | Title Insurance  To: American Pioneer Title Insurance Company | | 349.80 | |
| | (includes above item numbers: ) | | | |
| 1109. | Lender's coverage  137,500.00@ 349.80 | | | |
| 1110. | Owner's coverage @ 0.00 | | | |
| 1111. | Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | | |
| 1113. | Overnight Courier & Handling Fees | | | |
| 1200. | GOVT. RECORDING, TRANSFER, AND SERVICE FEES | | | |
| 1201. | Recording fees:and Service fees:  To: Clerk of the Court | | 120.00 | |
| 1202. | City/county tax/stamps:   Mortgage $412.50 To: Clerk of the Court | | 412.50 | |
| 1203. | State tax/stamps: | | | |
| 1204. | GA Res Tax  To: Clerk of the Court | | 6.50 | |
| 1205. | | | | |
| 1300. | ADDITIONAL SETTLEMENT CHARGES | | | |
| 1301. | Survey | | | |
| 1302. | Pest inspection | | | |
| 1303. | Payoff Loan  To: Chase Home Finance LLC | | 110,131.67 | |
| 1304. | Payment  To: Discover | | 2,089.00 | |
| 1305. | Payment  To: Capital One Bank | | 977.00 | |
| 1306. | Payment  To: Capital One Bank | | 637.00 | |
| 1307. | Payment  To: HHLD Bank | | 540.00 | |
| 1308. | Payment  To: Capital One Bank | | 469.00 | |
| 1309. | Payment  To: Capital One Bank | | 443.00 | |
| 1310. | Payment  To: MCCBG/OldNavy | | 248.00 | |
| 1311. | Payment  To: WFNNB/Express | | 200.00 | |
| 1400. | Total Settlement Charges (enter on lines 103, Section J and 502, Section K) | | 123,659.60 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                         SELLER(S)

Dena A. Grant

Dena A. Grant

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

2/22/05

## Disbursement Sheet

Date Printed: Monday, March 27, 2006 2:58:27 PM

| Order #: 05-1125 | | Settlement Date: 02/16/2005 | | Disbursement Date: 02/22/2005 | |
|---|---|---|---|---|---|
| Buyer: | | Dena A. Grant | | Money Out | $131,432.37 |
| Seller: | | | | Money In | $131,432.37 |
| Property | | 8 Delores Drive Fort Oglethorpe, GA 30742 | | Difference | $0.00 |
| Lender: | | Home Funds Direct | | | |
| Loan #: | | 0501284186 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018652 | 2/23/2005 1:44:34 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $244.86 |
| | | | | | Total: | $1,019.86 |
| 00018653 | 2/23/2005 1:44:34 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018654 | 2/23/2005 1:44:34 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $104.94 |
| | | | | | Total: | $104.94 |
| 00019222 | 2/25/2005 4:16:43 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $74.00 |
| | | | | | Total: | $74.00 |
| 00018655 | 2/23/2005 1:44:34 PM | Dena A. Grant | 303 | Cash [ ]From [X]To Borrower | | $13,840.40 |
| | | | | | Total: | $13,840.40 |
| 00018656 | 2/23/2005 1:44:34 PM | Chase Home Finance LLC | 1303 | Payoff Loan | | $110,131.67 |
| | | | | | Total: | $110,131.67 |
| 00018657 | 2/23/2005 1:44:34 PM | Discover | 1304 | Payment | | $2,089.00 |
| | | | | | Total: | $2,089.00 |
| 00018658 | 2/23/2005 1:44:34 PM | Capital One Bank | 1305 | Payment | | $977.00 |
| | | | | | Total: | $977.00 |
| 00018659 | 2/23/2005 1:44:34 PM | Capital One Bank | 1306 | Payment | | $637.00 |
| | | | | | Total: | $637.00 |
| 00018660 | 2/23/2005 1:44:34 PM | HHLD Bank | 1307 | Payment | | $540.00 |
| | | | | | Total: | $540.00 |
| 00018661 | 2/23/2005 1:44:34 PM | Capital One Bank | 1308 | Payment | | $469.00 |
| | | | | | Total: | $469.00 |
| 00018662 | 2/23/2005 1:44:34 PM | Capital One Bank | 1309 | Payment | | $443.00 |
| | | | | | Total: | $443.00 |
| 00018663 | 2/23/2005 1:44:34 PM | MCCBG/OldNavy | 1310 | Payment | | $248.00 |
| | | | | | Total: | $248.00 |
| 00018664 | 2/23/2005 1:44:34 PM | WFNNB/Express | 1311 | Payment | | $200.00 |
| | | | | | Total: | $200.00 |
| 00019223 | 2/25/2005 4:16:43 PM | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps: Mortgage $412.50 | | $412.50 |
| | | | | | Total: | $412.50 |
| 00019224 | 2/25/2005 4:16:43 PM | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-1125/Lender/1 | 02/22/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $137,500.00 |
| | | | 801 | Loan Origination Fee | ($3,437.50) |
| | | | 808 | Processing Fee | ($600.00) |
| | | | 809 | Underwriting fee | ($534.00) |
| | | | 811 | Zone Determination Fee | ($9.50) |
| | | | 1006 | Flood Ins | ($770.00) |
| | | | 1008 | Aggregate Accounting Adjustment | $472.55 |
| | | | 1204 | GA Res Tax | ($6.50) |

| 1004 | County property taxes | ($432.26) |
| 1001 | Hazard insurance | ($493.51) |
| 901 | Interest from | ($240.91) |
| 812 | Tax Service Fee | ($66.00) |
| | **Total:** | **$131,432.37** |

**Hall-Frazier**
**Record - 002204**

Date Printed: Monday, March 27, 2006  2:58:23 PM

## LEDGER CARD

Order #: 05-1125
Buyer/Borrower : Dena A. Grant
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501284186
Property Address : 8 Delores Drive, Fort Oglethorpe, GA  30742

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/22/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 131,432.37 |
| *TOTAL DEPOSITS | | | | | **131,432.37** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/25/2005 | 00019222 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (74.00) |
| 02/25/2005 | 00019223 | m.lay | 03/31/2005 | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | (412.50) |
| 02/25/2005 | 00019224 | m.lay | 03/31/2005 | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 02/23/2005 | 00018651v | m.lay | 02/28/2005 | Clerk of the Court | (532.50) |
| 02/23/2005 | 00018652 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (1,019.86) |
| 02/23/2005 | 00018653 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 02/23/2005 | 00018654 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (104.94) |
| 02/23/2005 | 00018655 | bj | 03/31/2005 | Dena A. Grant | (13,840.40) |
| 02/23/2005 | 00018656 | bj | 03/31/2005 | Chase Home Finance LLC | (110,131.67) |
| 02/23/2005 | 00018657 | bj | 03/31/2005 | Discover | (2,089.00) |
| 02/23/2005 | 00018658 | bj | 03/31/2005 | Capital One Bank | (977.00) |
| 02/23/2005 | 00018659 | bj | 03/31/2005 | Capital One Bank | (637.00) |
| 02/23/2005 | 00018660 | bj | 03/31/2005 | HHLD Bank | (540.00) |
| 02/23/2005 | 00018661 | bj | 03/31/2005 | Capital One Bank | (469.00) |
| 02/23/2005 | 00018662 | bj | 03/31/2005 | Capital One Bank | (414.00) |
| 02/23/2005 | 00018663 | bj | 03/31/2005 | MCCBG/OldNavy | (248.00) |
| 02/23/2005 | 00018664 | bj | 03/31/2005 | WFNNB/Express | (200.00) |
| *TOTAL CHECKS | | | | | **(131,964.87)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/23/2005 | 00018651 | m.lay | 02/28/2005 | Clerk of the Court | 532.50 |
| *TOTAL VOIDS | | | | | **532.50** |

| **TOTALS FOR: tn2 | **0.00** |
|---|---|

***POSTED TOTAL                                      **0.00**

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                     **0.00**

Hall-Frazier
Record - 002205

128-feb05

A.                                    SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA  5. [X] Conv. Ins. | 05-852 | 0591216260 | 8. Mortgage Ins. Case #: |

7. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Charles M. Tripoli 26738 Avalon Road Georgetown, DE 19947
H. Christine Tripoli

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
26738 Avalon Road Georgetown, DE 19947

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Janet Shelley | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| **I. SETTLEMENT DATE:** 02/16/2005 | **DISBURSEMENT DATE:** 02/22/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 102,732.58 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 102,732.58 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 116,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 116,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 102,732.58 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 116,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X]To  Borrower** | 13,267.42 | **603. Cash [X]To [ ]From Seller** | 0.00 |

UBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important
ax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you
his item is required to be reported and the IRS determines that it has not been reported.

ELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your
orrect taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Inder penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

**Seller(s):**

**Hall-Frazier**
**Record - 002207**

SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 00. Total Sales/Broker's Commission based on price | | |
| 01. Listing Realtor Commission | | |
| 02. Selling Realtor Commission | | |
| 03. Commission paid at Settlement | | |
| 04. | | |
| **00. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 01. Loan Origination Fee  To: Home Funds Direct | 3,480.00 | |
| 02. Loan Discount | | |
| 03. Appraisal Fee  To: Weaver Real Estate Appraisal | 100.00 | |
| 04. Credit Report | | |
| 05. Lender's Inspection Fee | | |
| 06. Mortgage Insurance Application Fee | | |
| 07. Assumption Fee | | |
| 08. Processing Fee  To: Home Funds Direct | 875.00 | |
| 09. Underwriting fee  To: Home Funds Direct | 645.00 | |
| 10. Document Preparation Fee  To: Home Funds Direct | 480.00 | |
| 11. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 12. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 13. Application fee | | |
| 14. | | |
| **00. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 01. Interest from  To: Home Funds Direct | 200.20 | |
| 02. Mortgage Insurance Premium for | | |
| 03. Hazard Insurance Premium for | | |
| 04. | | |
| 05. | | |
| **00. RESERVES DEPOSITED WITH LENDER** | | |
| 001. Hazard insurance | | |
| 002. Mortgage insurance | | |
| 003. City property taxes | | |
| 004. County property taxes  To: Home Funds Direct | 626.63 | |
| 005. Annual assessments | | |
| 006. | | |
| 007. | | |
| 008. Aggregate Accounting Adjustment | | |
| **00. TITLE CHARGES** | | |
| 101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 104. Title insurance binder | | |
| 105. Document preparation | | |
| 106. Notary Fees | | |
| 107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 108. Title Insurance  To: American Pioneer Title Insurance Company | 340.80 | |
| (Includes above item numbers: ) | | |
| 109. Lender's coverage $116,000.00 @ $340.80 | | |
| 110. Owner's coverage @ 0.00 | | |
| 111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 112. | | |
| 113. Overnight Courier & Handling Fees | | |
| **00. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 201. Recording fees and Service fees:  To: Clerk of the Court | 232.00 | |
| 202. City/county tax/stamps: | | |
| 203. State tax/stamps: | | |
| 204. | | |
| 205. | | |
| **00. ADDITIONAL SETTLEMENT CHARGES** | | |
| 301. Survey | | |
| 302. Pest inspection | | |
| 303. Pay Off  To: Select Profolio Service #8060030230 good thru 3/7/05 | 87,458.74 | |
| 304. Payment  To: American Recovery Systems, Inc #4121372600464522 | 2,581.16 | |
| 305. Payment  To: Liberty Mutual | 324.00 | |
| 306. Delinquent 2001-2004 Taxes  To: Sussex County Tax Collector | 3,026.55 | |
| 307. Payment  To: HFC-USA | 1,312.00 | |
| **00. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 102,732.58 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or in this transaction.  I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                SELLER(S):

Charles M. Tripoli

Christine Tripoli

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction.  I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                    _____
Swafford and Hays Settlement Services, Inc.                    Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

## Disbursement Sheet

Hint Printed: Tuesday, March 26, 2006 10:00 AM

| Order #: 05-852 | Settlement Date: 02/16/2005 | Disbursement Date: 02/22/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer | Charles M. Tripoli and H. Christine Tripoli, husband and wife | Money Out | $109,617.67 |
| Seller | | Money In | $109,617.67 |
| Property | 26738 Avalon Road Georgetown, DE 19947 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0501216260 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018309 | 2/22/2005 2:25:52 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $238.56 |
| | | | | | Total: | $1,013.56 |
| 00018310 | 2/22/2005 2:25:52 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $102.24 |
| | | | | | Total: | $102.24 |
| 00018311 | 2/22/2005 2:25:52 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018831 | 2/24/2005 11:00:15 AM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $63.00 |
| | | | | | Total: | $63.00 |
| wire # 5003313 | 2/23/2005 10:52:43 AM | Charles M. Tripoli and H. Christine Tripoli | 303 | Cash [ ]From [X]To Borrower | | $13,267.42 |
| | | | | | Total: | $13,267.42 |
| wire#5706 859 | 5/12/2005 9:58:10 AM | Charles M. Tripoli and H. Christine Tripoli | 1304 | Payment | | $2,581.16 |
| | | | | | Total: | $2,581.16 |
| 00018314 | 2/22/2005 2:25:52 PM | Select Profolio Service #8069030230 good thru 3/7/05 | 1303 | Pay Off | | $87,458.74 |
| | | | | | Total: | $87,458.74 |
| 00018315 | 2/22/2005 2:25:52 PM | Weaver Real Estate Appraisal | 803 | Appraisal Fee | | $100.00 |
| | | | | | Total: | $100.00 |
| 00018316 | 2/22/2005 2:25:52 PM | Liberty Mutual | 1305 | Payment | | $324.00 |
| | | | | | Total: | $324.00 |
| 00018317 | 2/22/2005 2:25:52 PM | HFC-USA | 1307 | Payment | | $1,312.00 |
| | | | | | Total: | $1,312.00 |
| 00018318 | 2/22/2005 2:25:52 PM | Sussex County Tax Collector | 1306 | Delinquent 2001-2004 Taxes | | $3,026.55 |
| | | | | | Total: | $3,026.55 |
| 00018832 | 2/24/2005 11:00:15 AM | SUSSEX COUNTY RECORDER OF DEEDS | 1201 | Recording fees and Service fees | | $169.00 |
| | | | | | Total: | $169.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-852/Lender /1 | 02/22/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $116,000.00 |
| | | | 801 | Loan Origination Fee | | ($3,480.00) |
| | | | 808 | Processing Fee | | ($875.00) |
| | | | 809 | Underwriting fee | | ($645.00) |
| | | | 810 | Document Preparation Fee | | ($480.00) |
| | | | 1004 | County property taxes | | ($626.63) |
| | | | 901 | Interest from | | ($200.20) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | | | Total: | $109,617.67 |

**Hall-Frazier**
**Record - 002209**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  9:08:54 AM

Order #: 05-852
Buyer/Borrower : Charles M. Tripoli and H. Christine Tripoli
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501216260
Property Address : 26738 Avalon Road, Georgetown, DE  19947

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/22/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 109,617.67 |
| *TOTAL DEPOSITS | | | | | **109,617.67** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/22/2005 | 00018308v | m.lay | 02/28/2005 | Clerk of the Court | (232.00) |
| 02/22/2005 | 00018309 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,013.56) |
| 02/22/2005 | 00018310 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (102.24) |
| 02/22/2005 | 00018311 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/22/2005 | 00018312v | alisonw | 02/28/2005 | Charles M. Tripoli and H. Christine Tripoli | (13,267.42) |
| 02/22/2005 | 00018313v | daynat | 05/31/2005 | American Recovery Systems, Inc. | (2,581.16) |
| 02/22/2005 | 00018314 | bj | 02/28/2005 | Select Protolio Service #8069030230 good thru 3/7/05 | (87,458.74) |
| 02/22/2005 | 00018315 | bj | 03/31/2005 | Weaver Real Estate Appraisal | (100.00) |
| 02/22/2005 | 00018316 | bj | 04/30/2005 | Liberty Mutual | (324.00) |
| 02/22/2005 | 00018317 | bj | 03/31/2005 | HFC-USA | (1,312.00) |
| 02/22/2005 | 00018318 | bj | 03/31/2005 | Sussex County Tax Collector | (3,026.55) |
| 02/24/2005 | 00018831 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (63.00) |
| 02/24/2005 | 00018832 | m.lay | 03/31/2005 | SUSSEX COUNTY RECORDER OF DEEDS | (169.00) |
| 02/23/2005 | wire # 5003313 | alisonw | 02/28/2005 | Charles M. Tripoli and H. Christine Tripoli | (13,267.42) |
| 05/12/2005 | wire#5706859 | daynat | 05/31/2005 | Charles M. Tripoli and H. Christine Tripoli | (2,581.16) |
| *TOTAL CHECKS | | | | | **(125,698.25)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/22/2005 | 00018308 | m.lay | 02/28/2005 | Clerk of the Court | 232.00 |
| 02/22/2005 | 00018312 | alisonw | 02/28/2005 | Charles M. Tripoli and H. Christine Tripoli | 13,267.42 |
| 02/22/2005 | 00018313 | daynat | 05/31/2005 | American Recovery Systems, Inc. | 2,581.16 |
| *TOTAL VOIDS | | | | | **16,080.58** |

| **TOTALS FOR: tn2 | **0.00** |
|---|---|

| ***POSTED TOTAL | **0.00** |
|---|---|

## PENDING ESCROWS

| ****TOTAL(POSTED + PENDING) | **0.00** |
|---|---|

Hall-Frazier
Record - 002210

147-feb05

(Printed on Feb 17, 2005 @ 10:341          US Department of Housing and Urban Development          OMB No. 2502-0265

**A.**                                       **SETTLEMENT STATEMENT**

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA  5. [ ] Conv. Ins | 05-1291 | 0502018033 | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Jennifer Lassonde 4621 Cedar Brook Drive SE Conyers, GA 30094
Peter Lassonde .

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
4621 Cedar Brook Drive Southeast Conyers, GA 30094

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
|---|---|
| Swafford and Hays Settlement Services, Inc  865-539-1450 Contact: Lee Strange | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
|---|---|
| 02/17/2005 | 02/23/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 115,851.63 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **115,851.63** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 127,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **127,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 115,851.63 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 127,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | **11,148.37** | **603. Cash [X]To [ ]From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Feb 17, 2005 at 18:58)    L.

U.S. Department of Housing and Urban Development

(OMB No. 2502-0265)

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee To: Home Funds Direct | 3,048.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee To: Dina Vann | 100.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. | | |
| 809. Flood Certification Fee To: Home Funds Direct | 9.50 | |
| 810. Tax Service Fee To: Home Funds Direct | 66.00 | |
| 811. Underwriting fee To: Home Funds Direct | 500.00 | |
| 812. Document Preparation Fee To: Home Funds Direct | 500.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/23/2005 to 02/28/2005 @ 28.84/day To: Home Funds Direct | 173.04 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance To: Home Funds Direct | 401.44 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes To: Home Funds Direct | 410.35 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment To: | -200.76 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance To: American Pioneer and Swafford & Hays | 326.70 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements Fee To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees: To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $381.00 To: Clerk of the Court | 381.00 | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. GA Residential Trans. To: Clerk of the Court | 6.50 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff on acct# 20330532-1 good thru 3/4/05 To: Countrywide Home Loans | 21,317.63 | |
| 1304. Payoff on acct# 1004208387 good thru 3/8/05 To: First Franklin | 84,032.23 | |
| 1305. Payment To: FNBO | 2,921.00 | |
| 1306. Payment To: Capital One | 1,164.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 115,851.63 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.
BORROWER(S):                                                                SELLER(S):

_signatures_

Jennifer Lasonde

_signature_

Peter Lasonde

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                                Date   2/22/05

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

**Hall-Frazier**
**Record - 002213**

## Disbursement Sheet

Date Printed: Monday, March 27, 2006 4:27:52 PM

| Order #: 05-1291 | Settlement Date: 02/17/2005 | | Disbursement Date: 02/23/2005 | |
|---|---|---|---|---|
| Buyer | Jennifer Lassonde and Peter Lassonde | | Money Out | $122,085.93 |
| Seller | | | Money In | $122,085.93 |
| Property | 4621 Cedar Brook Drive Southeast Conyers, GA 30094 | | Difference | $0.00 |
| Lender | Home Funds Direct | | | |
| Loan # | 0502018033 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018667 | 2/23/2005 1:57:13 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements Fee | | $50.00 |
| | | | 1108 | Title Insurance | | $228.69 |
| | | | | | Total: | $1,003.69 |
| 00018668 | 2/23/2005 1:57:13 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018669 | 2/23/2005 1:57:13 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $98.01 |
| | | | | | Total: | $98.01 |
| 00019106 | 2/25/2005 10:31:31 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees | | $74.00 |
| | | | | | Total: | $74.00 |
| wire # 5011566 | 2/23/2005 4:57:50 PM | Jennifer Lassonde and Peter Lassonde | 303 | Cash [ ]From [X]To Borrower | | $11,148.37 |
| | | | | | Total: | $11,148.37 |
| 00018671 | 2/23/2005 1:57:13 PM | Dina Vann | 803 | Appraisal Fee | | $100.00 |
| | | | | | Total: | $100.00 |
| 00018672 | 2/23/2005 1:57:13 PM | Countrywide Home Loans | 1303 | Payoff on acct#20330532-1 good thru 3/4/05 | | $21,317.63 |
| | | | | | Total: | $21,317.63 |
| 00018673 | 2/23/2005 1:57:13 PM | First Franklin | 1304 | Payoff on acct# 1004208387 good thru 3/8/05 | | $84,032.23 |
| | | | | | Total: | $84,032.23 |
| 00018674 | 2/23/2005 1:57:13 PM | FNBO | 1305 | Payment | | $2,521.00 |
| | | | | | Total: | $2,521.00 |
| 00018675 | 2/23/2005 1:57:13 PM | Capital One | 1306 | Payment | | $1,164.00 |
| | | | | | Total: | $1,164.00 |
| 00019107 | 2/25/2005 10:31:31 AM | ROCKDALE COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:    Mortgage $381.00 | | $381.00 |
| | | | | | Total: | $381.00 |
| 00019108 | 2/25/2005 10:31:31 AM | ROCKDALE COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1291/Lender/1 | 02/23/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $127,000.00 |
| | | | 801 | Loan Origination Fee | | ($3,048.00) |
| | | | 810 | Tax Service Fee | | ($66.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $200.76 |
| | | | 1205 | GA Residential Taxs | | ($6.50) |
| | | | | Interest from 02/23/2005 to 02/28/2005 @ | | |
| | | | 901 | 28.84/day | | ($173.04) |
| | | | 1004 | County property taxes | | ($410.35) |
| | | | 809 | Flood Certification Fee | | ($9.50) |
| | | | 812 | Document Preparation Fee | | ($500.00) |
| | | | 811 | Underwriting fee | | ($500.00) |
| | | | 1001 | Hazard insurance | | ($401.44) |
| | | | | | Total: | $122,085.93 |

Hall-Frazier
Record - 002214

## LEDGER CARD

Date Printed: Monday, March 27, 2006  4:27:48 PM

Order #: 05-1291
Buyer/Borrower : Jennifer Lassonde and Peter Lassonde
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502018033
Property Address : 4621 Cedar Brook Drive Southeast, Conyers, GA  30094

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | | Amount |
|------|-------------|------------|---------|-------|---|--------|
| 02/23/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | | 122,085.93 |
| *TOTAL DEPOSITS | | | | | | **122,085.93** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/23/2005 | 00018666v | m.lay | 02/28/2005 | Clerk of the Court | (501.00) |
| 02/23/2005 | 00018667 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (1,003.69) |
| 02/23/2005 | 00018668 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 02/23/2005 | 00018669 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | (98.01) |
| 02/23/2005 | 00018670v | alisonw | 02/28/2005 | Jennifer Lassonde and Peter Lassonde | (11,148.37) |
| 02/23/2005 | 00018671 | bj | 02/28/2005 | Dina Vann | (100.00) |
| 02/23/2005 | 00018672 | bj | 02/28/2005 | Countrywide Home Loans | (21,317.63) |
| 02/23/2005 | 00018673 | bj | 02/28/2005 | First Franklin | (84,032.23) |
| 02/23/2005 | 00018674 | bj | 03/31/2005 | FNBO | (2,521.00) |
| 02/23/2005 | 00018675 | bj | 03/31/2005 | Capital One | (1,164.00) |
| 02/23/2005 | wire # 5011566 | alisonw | 02/28/2005 | Jennifer Lassonde and Peter Lassonde | (11,148.37) |
| 02/25/2005 | 00019106 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (74.00) |
| 02/25/2005 | 00019107 | m.lay | 03/31/2005 | ROCKDALE COUNTY CLERK OF THE SUPERIOR COURT | (381.00) |
| 02/25/2005 | 00019108 | m.lay | 03/31/2005 | ROCKDALE COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| *TOTAL CHECKS | | | | | **(133,735.30)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/23/2005 | 00018666 | m.lay | 02/28/2005 | Clerk of the Court | 501.00 |
| 02/23/2005 | 00018670 | alisonw | 02/28/2005 | Jennifer Lassonde and Peter Lassonde | 11,148.37 |
| *TOTAL VOIDS | | | | | **11,649.37** |

| **TOTALS FOR: tn2 | **0.00** |
|---|---|

***POSTED TOTAL**                                     **0.00**

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)**                    **0.00**

Hall-Frazier
Record - 002215

148-feb05

Printed on Feb 22, 2005 @ 17:44)

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT STATEMENT

| B. Type of Loan |
|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-1344 | 0502030553 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked POC were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Michael K. Skikas 3624 Chervil Drive Saint Charles, MO 63303
Anne T. Skikas ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 2791 Center Point Drive Ft. Myers, FL 33916

**G. PROPERTY LOCATION (Brief Legal):**
3624 Chervil Drive Saint Charles, MO  63303

| H. SETTLEMENT AGENT: Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | PLACE OF SETTLEMENT: 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| SETTLEMENT DATE: 02/17/2005 | DISBURSEMENT DATE: 02/23/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 125,738.51 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 125,738.51 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 127,800.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 127,800.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 125,738.51 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 127,800.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To  Borrower** | 2,061.49 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

**Hall-Frazier**
**Record - 002217**

L.

US Department of Housing and Urban Development    OMB No. 2502-0265
**SETTLEMENT CHARGES**

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 705. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Home Funds Direct | | 4,475.00 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee POC $300.00 to Accurate Appraisal Services, Inc. | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee  To: Home Funds Direct | | 925.00 | |
| 809. Underwriting Fee  To: Home Funds Direct | | 875.00 | |
| 810. Flood Certification Fee  To: Home Funds Direct | | 9.50 | |
| 811. Tax Service Fee  To: Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from 02/23/2005 to 03/01/2005 @ 26.26/day To: Home Funds Direct | | 157.56 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard Insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (includes above item numbers: ) | | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | | 328.80 | |
| (includes above item numbers: ) | | | |
| 1109. Lender's coverage $127,600.00 @ 328.80 | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees  To: Clerk of the Court | | 150.00 | |
| 1202. City/county tax/stamps | | | |
| 1203. State tax/stamps | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest Inspection | | | |
| 1303. Payoff  To: Washington Mutual Acct#8483492040 | | 106,996.65 | |
| 1304. Payment  To: First Community CU | | 5,993.00 | |
| 1305. Payment  To: Prime Accept | | 2,139.00 | |
| 1306. Payment  To: HSBC/BSTHV | | 1,020.00 | |
| 1307. Payment  To: HHLD Bank | | 784.00 | |
| 1308. Payment  To: Capital 1 BK | | 502.00 | |
| 1309. Payment  To: THD/CBUSA | | 423.00 | |
| 1310. Payment  To: Shell/Citi | | 191.00 | |
| 1311. | | | |
| 1312. | | | |
| **1400. Total Settlement Charges** (enter on lines 103, Section J and 502, Section K) | | 125,228.51 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(s)                                      SELLER(s)

_signature_  2-17-05

_signature_  2/17/05

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Settlement Agent _signature_    Date  02/22/05

## Disbursement Sheet

| Order #: 05-1344 | Settlement Date: 02/17/2005 | Disbursement Date: 02/23/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Michael K. Skikas and Anne T. Skikas, husband and wife | Money Out: | $242,740.40 |
| Seller: | | Money In: | $242,740.40 |
| Property: | 3624 Cheryl Drive Saint Charles, MO 63303 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502030553 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019512 | 2/28/2005 12:47:05 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $230.16 |
| | | | | | Total: | $805.16 |
| 00019513 | 2/28/2005 12:47:05 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00019514 | 2/28/2005 12:47:05 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $98.64 |
| | | | | | Total: | $98.64 |
| 00021620 | 3/10/2005 9:46:49 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: | | $72.00 |
| | | | | | Total: | $72.00 |
| 00019515 | 2/28/2005 12:47:05 PM | Michael K. Skikas and Anne T. Skikas | 303 | Cash [ ] [From [X]To: Borrower | | $2,061.49 |
| | | | | | Total: | $2,061.49 |
| 00019867 | 3/1/2005 11:47:37 AM | Michael K. Skikas and Anne T. Skikas | 89 | New Check - | | $52.52 |
| | | | | | Total: | $52.52 |
| wire returned, # 5019739 | 2/24/2005 1:52:22 PM | Home Funds Direct | 89 | New Check - | | $121,343.94 |
| | | | | | Total: | $121,343.94 |
| 00019516 | 2/28/2005 12:47:05 PM | First Community CU | 1304 | Payment | | $5,993.00 |
| | | | | | Total: | $5,993.00 |
| 00019517 | 2/28/2005 12:47:05 PM | Prime Accept | 1305 | Payment | | $2,139.00 |
| | | | | | Total: | $2,139.00 |
| 00019518 | 2/28/2005 12:47:05 PM | HSBC/BSTBY | 1306 | Payment | | $1,020.00 |
| | | | | | Total: | $1,020.00 |
| 00019519 | 2/28/2005 12:47:05 PM | HHLD Bank | 1307 | Payment | | $764.00 |
| | | | | | Total: | $764.00 |
| 00019520 | 2/28/2005 12:47:05 PM | Capital 1 BK | 1308 | Payment | | $502.00 |
| | | | | | Total: | $502.00 |
| 00019521 | 2/28/2005 12:47:05 PM | THD/CBUSA | 1309 | Payment | | $423.00 |
| | | | | | Total: | $423.00 |
| 00019522 | 2/28/2005 12:47:05 PM | Shell/Citi | 1310 | Payment | | $191.00 |
| | | | | | Total: | $191.00 |
| 00019523 | 2/28/2005 12:47:05 PM | Washington Mutual Acct=8483492040 | 1303 | Payoff | | $106,996.65 |
| | | | | | Total: | $106,996.65 |
| 00021621 | 3/10/2005 9:46:49 AM | ST. CHARLES COUNTY RECORDER OF DEEDS | 1201 | Recording fees: | | $3.00 |
| | | | | | Total: | $3.00 |
| 00021622 | 3/10/2005 9:46:49 AM | ST. CHARLES COUNTY RECORDER OF DEEDS | 1201 | Recording fees: | | $75.00 |
| | | | | | Total: | $75.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-1344 Lender 1 | 02/25/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | $127,800.00 |
| | | | 801 | Loan Origination Fee | ($4,473.00) |



| | | | | | |
|---|---|---|---|---|---|
| | | | 808 | Processing Fee | ($875.00) |
| | | | 809 | Underwriting fee | ($875.00) |
| | | | 810 | Flood Certification Fee | ($9.50) |
| | | | | Interest from 02/23/2005 to 03/01/2005 @ | |
| | | | 901 | 26.26/day | ($157.56) |
| | | | 811 | Tax Service Fee | ($66.00) |
| | | | 88 | New Receipt - | $52.52 |
| | | | | **Total:** | **$121,396.46** |
| 05-1344 Lender 3 | 02/23/2005 | Home Funds Direct | | | |
| | | | 88 | New Receipt - | $121,343.94 |
| | | | | **Total:** | **$121,343.94** |

Hall-Frazier
Record - 002220

## LEDGER CARD

Date Printed: Monday, March 27, 2006, 4:25:18 PM

Order #: 05-1344
Buyer/Borrower : Michael K. Skikas and Anne T. Skikas
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502030553
Property Address : 3624 Chervil Drive, Saint Charles, MO  63303

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn | Bank of America- TN | 003786777421 | | | | 0.00 |
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/23/2005 | funding wire reciev | alisonw | 02/28/2005 | Home Funds Direct | 121,343.94 |
| **\*TOTAL DEPOSITS** | | | | | **121,343.94** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/24/2005 | wire returned. # 501 | alisonw | 02/28/2005 | Home Funds Direct | (121,343.94) |
| **\*TOTAL CHECKS** | | | | | **(121,343.94)** |

### **\*\*TOTALS FOR: tn** — **0.00**

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/25/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 121,396.46 |
| **\*TOTAL DEPOSITS** | | | | | **121,396.46** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00019867 | bj | 03/31/2005 | Michael K. Skikas and Anne T. Skikas | (52.52) |
| 03/10/2005 | 00021620 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (72.00) |
| 03/10/2005 | 00021621 | m.lay | 03/31/2005 | ST. CHARLES COUNTY RECORDER OF DEEDS | (3.00) |
| 03/10/2005 | 00021622 | m.lay | 03/31/2005 | ST. CHARLES COUNTY RECORDER OF DEEDS | (75.00) |
| 02/28/2005 | 00019511v | m.lay | 03/31/2005 | Clerk of the Court | (150.00) |
| 02/28/2005 | 00019512 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services. Inc. | (805.16) |
| 02/28/2005 | 00019513 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services. Inc. | (200.00) |
| 02/28/2005 | 00019514 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services. Inc. | (98.64) |
| 02/28/2005 | 00019515 | c.gilbert | 03/31/2005 | Michael K. Skikas and Anne T. Skikas | (2,061.49) |
| 02/28/2005 | 00019516 | c.gilbert | 03/31/2005 | First Community CU | (5,993.00) |
| 02/28/2005 | 00019517 | c.gilbert | 03/31/2005 | Prime Accept | (2,139.00) |
| 02/28/2005 | 00019518 | c.gilbert | 04/30/2005 | HSBC/BSTBY | (1,020.00) |
| 02/28/2005 | 00019519 | c.gilbert | 03/31/2005 | IHLD Bank | (764.00) |
| 02/28/2005 | 00019520 | c.gilbert | 03/31/2005 | Capital 1 BK | (525.00) |
| 02/28/2005 | 00019521 | c.gilbert | 03/31/2005 | THD/CBUSA | (2,555.00) |
| 02/28/2005 | 00019522 | c.gilbert | 03/31/2005 | Shell/Citi | (177.00) |
| 02/28/2005 | 00019523 | c.gilbert | 03/31/2005 | Washington Mutual Acct#8483492040 | (108,970.65) |
| **\*TOTAL CHECKS** | | | | | **(121,546.46)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | 00019511 | m.lay | 03/31/2005 | Clerk of the Court | 150.00 |
| **\*TOTAL VOIDS** | | | | | **150.00** |

Hall-Frazier
Record - 002221

**TOTALS FOR: tn2                                                      0.00

***POSTED TOTAL                                                     0.00

PENDING ESCROWS

****TOTAL(POSTED + PENDING)                                        0.00

Hall-Frazier
Record - 002222

162-feb05

**Hall-Frazier**
**Record - 002223**

SETTLEMENT STATEMENT

**A.**

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number | 7. Loan Number | 8. Mortgage Ins. Case # |
|---|---|---|---|
| 4. [ ] VA  5. [X] Conv. Ins. | 05-1564 | 0502100217 | |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Carl D. McGhghy, 167 Southwest Blanc Court Lake City, FL 32025
Laura A. McGhghy

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1100 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
167 Southwest Blanc Court Lake City, FL 32025

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact Nicki Massengill | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive Suite 400 Knoxville, TN 37923 |
|---|---|
| **SETTLEMENT DATE:** 02 18 2005 | **DISBURSEMENT DATE:** 02 24 2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 139,005.16 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **139,005.16** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 155,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **155,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 139,005.16 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 155,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X]To  Borrower** | **15,994.84** | **603. Cash [X]To [ ] From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and on line 401(or if 401 is asterisked line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER: you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

## L. SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To  Home Funds Direct | 2,325.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To  Home Funds Direct | 750.00 | |
| 809. Underwriting fee  To  Home Funds Direct | 750.00 | |
| 810. Document Preparation Fee  To  Home Funds Direct | 500.00 | |
| 811. Zone Determination Fee  To  Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To  Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To  Home Funds Direct | 192.90 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To  Swafford and Hays Settlement Services, Inc | 225.00 | |
| 1102. Abstract or title search  To  Swafford and Hays Settlement Services, Inc | 200.00 | |
| 1103. Title examination  To  Swafford and Hays Settlement Services, Inc | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To  American Pioneer Title Insurance Company | 855.00 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage  125,000 @ $35 | | |
| 1110. Owner's coverage $0 @ $25 | | |
| 1111. Endorsements  To  Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To  Clerk of the Court | 225.00 | |
| 1202. City/county tax/stamps  Mortgage $310.00 To  Clerk of the Court | 310.00 | |
| 1203. State tax/stamps  Deed $0.00  Mortgage $542.50 To  Clerk of the Court | 542.50 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To  Saxon Mortgage  account# 0011671947 | 119,738.26 | |
| 1304. Payment  To  HSBC Auto | 11,973.00 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 139,005.16 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWERS:     SELLERS:

Carl D. Michaux

Laura A. Michaux

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

_____
Swafford and Hays Settlement Services, Inc
NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see:
Title 18 U.S. Code Sections 1001 and Section 1010.

## Disbursement Sheet

| Order # : 05-1564 | Settlement Date : 02/18/2005 | Disbursement Date : 03/24/2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer | Carl D. McGhghy and Laura A. McGhghy, his wife | Money Out | $150,408.60 |
| Seller | | Money In | $150,408.60 |
| Property | 167 Southwest Blaine Court Lake City, FL 32025 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0502100217 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024536 | 3/1/2005 12:32:29 PM | Swafford and Hays Settlement Services, Inc | 1101 | | | |
| | | | 1103 | Settlement or closing fee | | $275.00 |
| | | | 1111 | Title examination | | $250.00 |
| | | | 1108 | Endorsements | | $50.00 |
| | | | | Title Insurance | | $598.50 |
| | | | | | Total: | $1,173.50 |
| 00024537 | 3/1/2005 12:32:29 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024538 | 3/1/2005 12:32:29 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $256.50 |
| | | | | | Total: | $256.50 |
| 00024643 | 3/3/2005 9:53:02 AM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees: | | $48.50 |
| | | | | | Total: | $48.50 |
| wire # 5064444 | 3/1/2005 1:54:05 PM | Carl D. McGhghy and Laura A. McGhghy | 303 | Cash [ ]From [X]To Borrower | | $15,994.84 |
| | | | | | Total: | $15,994.84 |
| 00024540 | 3/1/2005 12:32:29 PM | Saxon Mortgage account# 0011671947 | 1303 | Payoff | | $119,738.26 |
| | | | | | Total: | $119,738.26 |
| will clear as ck#24541 | 3/24/2005 2:47:13 PM | HSBC Auto | 1304 | Payment | | $11,973.00 |
| | | | | | Total: | $11,973.00 |
| 00024644 | 3/3/2005 9:53:02 AM | COLUMBIA COUNTY CLERK OF THE CIRCUIT COURT | 1202 | City/county tax/stamps:    Mortgage $310.00 | | $310.00 |
| | | | | | Total: | $310.00 |
| 00024645 | 3/3/2005 9:53:02 AM | COLUMBIA COUNTY CLERK OF THE CIRCUIT COURT | 1203 | State tax-stamps:   Deed $0.00 Mortgage $542.50 | | $542.50 |
| | | | | | Total: | $542.50 |
| 00024646 | 3/3/2005 9:53:02 AM | COLUMBIA COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees and Service fees: | | $171.50 |
| | | | | | Total: | $171.50 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1564/Lender/1 | 02/25/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $155,000.00 |
| | | | 801 | Loan Origination Fee | | ($2,325.00) |
| | | | 808 | Processing Fee | | ($750.00) |
| | | | 809 | Underwriting fee | | ($750.00) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | 901 | Interest from | | ($190.90) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | | | Total: | $150,408.60 |

Hall-Frazier
Record - 002226

# LEDGER CARD

Date Printed: Tuesday, March 28, 2006 9:53:55 AM

Order #: 05-1564

Buyer/Borrower : Carl D. McGhghy and Laura A. McGhghy
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502100217
Property Address : 167 Southwest Blaine Court, Lake City, FL 32025

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| fl | Bank of America - FL | 005489521503 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/25/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 150,408.60 |
| *TOTAL DEPOSITS | | | | | 150,408.60 |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00024535v | m.lay | 03/31/2005 | Clerk of the Court | (1,072.50) |
| 03/01/2005 | 00024536 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,173.50) |
| 03/01/2005 | 00024537 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/01/2005 | 00024538 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (256.50) |
| 03/01/2005 | 00024539v | alisonw | 03/31/2005 | Carl D. McGhghy and Laura A. McGhghy | (15,994.84) |
| 03/01/2005 | 00024540 | bj | 03/31/2005 | Saxon Mortgage  account# 0011671947 | (119,738.26) |
| 03/01/2005 | 00024541v | daynat | 03/31/2005 | HSBC Auto | (11,973.00) |
| 03/01/2005 | wire # 5064444 | alisonw | 03/31/2005 | Carl D. McGhghy and Laura A. McGhghy | (15,994.84) |
| 03/24/2005 | 00025220v | daynat | 03/31/2005 | HSBC Auto | (11,973.00) |
| 03/03/2005 | 00024643 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (48.50) |
| 03/03/2005 | 00024644 | m.lay | 03/31/2005 | COLUMBIA COUNTY CLERK OF THE CIRCUIT COURT | (310.00) |
| 03/03/2005 | 00024645 | m.lay | 03/31/2005 | COLUMBIA COUNTY CLERK OF THE CIRCUIT COURT | (542.50) |
| 03/03/2005 | 00024646 | m.lay | 03/31/2005 | COLUMBIA COUNTY CLERK OF THE CIRCUIT COURT | (171.50) |
| 03/24/2005 | will clear as ck#245 | daynat | 03/31/2005 | HSBC Auto | (11,973.00) |
| *TOTAL CHECKS | | | | | (191,421.94) |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00024535 | m.lay | 03/31/2005 | Clerk of the Court | 1,072.50 |
| 03/01/2005 | 00024539 | alisonw | 03/31/2005 | Carl D. McGhghy and Laura A. McGhghy | 15,994.84 |
| 03/01/2005 | 00024541 | daynat | 03/31/2005 | HSBC Auto | 11,973.00 |
| 03/24/2005 | 00025220 | daynat | 03/31/2005 | HSBC Auto | 11,973.00 |
| *TOTAL VOIDS | | | | | 41,013.34 |

**\*\*TOTALS FOR: fl**                                                                            **0.00**

## \*\*\*POSTED TOTAL                                                                         **0.00**

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)                                                    **0.00**

Hall-Frazier
Record - 002227

178-feb05

Form HUD-1 (3-86) RESPA, HB 4305.2

U.S. Department of Housing and Urban Development

**A.**

## SETTLEMENT STATEMENT

| B. Type of Loan | | | |
|---|---|---|---|
| 1 [ ] FHA   2 [ ] FmHA   3 [ ] Conv. Unins<br>4 [ ] VA   5 [ ] Conv. Ins. | 6. File Number<br>05-1499 | 7. Loan Number:<br>0502030723 | 8. Mortgage Ins. Case |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Ben F. Sears, III 809 Woodland Trail Louisburg, NC 27549

**E. NAME AND ADDRESS OF SELLER:**
Betty Sue Batten 3290 Taylor Court Herndon, VA 20171
Ben Sears, III ,

**F. NAME AND ADDRESS OF LENDER:**
New Who ,    Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
809 Woodland Trail Louisburg, NC  27549

| H. SETTLEMENT AGENT:<br>Swafford and Hays Settlement Services, Inc  865-539-1450 Contact:<br>Shaun Galford | PLACE OF SETTLEMENT:<br>9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| I. SETTLEMENT DATE:<br>02/19/2005 | DISBURSEMENT DATE:<br>02/25/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 108,985.38 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **108,985.38** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 109,600.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **109,600.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 108,985.38 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by borrower (line 220) | 109,600.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303.  Cash [ ]From [X]To  Borrower** | **614.62** | **603. Cash [X]To [ ]From  Seller** | |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401 or if 401 is asterisked, line 403 and 404 is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s): _____    _Ben F Sears III  2/19/05_

_____    _____
Betty Sue Batten                Ben Sears, III

**Hall-Frazier**
**Record - 002229**

U.S. Department of Housing and Urban Development

## SETTLEMENT CHARGES

| | Paid from borrower's Funds at Settlement | Paid from seller's Funds at Settlement |
|---|---|---|
| **700.** Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 1,780.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 850.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 800.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 215.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 202.08 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 215.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  109,600.00@215.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 123.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. Quitclaim Deed Recording Fee  To: Clerk of the Court | 18.00 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Betty Sue Batten | 55,000.00 | |
| 1304. Payoff  To: MBNA | 8,594.65 | |
| 1305. Payment  To: AMEX | 5,519.02 | |
| 1306. Payment  To: GMAC | 16,522.00 | |
| 1307. Payment  To: FNB Omaha | 5,492.59 | |
| 1308. Payment  To: Providian | 4,061.00 | |
| 1309. Payment  To: UNVL/Citi | 4,253.09 | |
| 1310. Payment  To: Citi | 2,889.45 | |
| 1311. Payment  To: Unifund | 9,062.00 | |
| 1312. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 108,985.38 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                              SELLER(S)

_Ben F. Sears_  2/19/05

Ben F. Sears, III                        Betty Sue Batten

                                         _Ben F. Sears_  2/19/05

                                         Ben Sears, III

Hall-Frazier
Record - 002230

## Disbursement Sheet

| Order #: 05-1499 | | Settlement Date: 02/19/2005 | | Disbursement Date: 02/25/2005 | |
|---|---|---|---|---|---|
| Buyer | | Ben F. Sears, III | | Money Out | $105,776.42 |
| Seller | | Betty Sue Batten and Ben Sears, III | | Money In | $105,776.42 |
| Property | | 809 Woodland Trail Louisburg, NC  27549 | | Difference | $0.00 |
| Lender | | Home Funds Direct | | | |
| Loan #: | | 0502030723 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019475 | 2/28/2005 11:47:23 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $150.50 |
| | | | | | Total: | $925.50 |
| 00019476 | 2/28/2005 11:47:23 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00019477 | 2/28/2005 11:47:23 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $64.50 |
| | | | | | Total: | $64.50 |
| 00023189 | 3/21/2005 1:30:37 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $27.00 |
| | | | | | Total: | $27.00 |
| 00019478 | 2/28/2005 11:47:23 AM | Ben F. Sears, III | 303 | Cash [ ]From [X]To  Borrower | | $614.62 |
| | | | | | Total: | $614.62 |
| 00019479 | 2/28/2005 11:47:23 AM | Betty Sue Batten | 1303 | Payoff | | $55,000.00 |
| | | | | | Total: | $55,000.00 |
| 00019480 | 2/28/2005 11:47:23 AM | GMAC | 1306 | Payment | | $10,523.00 |
| | | | | | Total: | $10,523.00 |
| 00019481 | 2/28/2005 11:47:23 AM | AMEX | 1305 | Payment | | $5,319.02 |
| | | | | | Total: | $5,319.02 |
| 00019482 | 2/28/2005 11:47:23 AM | FNB Omaha | 1307 | Payment | | $3,492.59 |
| | | | | | Total: | $3,492.59 |
| 00019483 | 2/28/2005 11:47:23 AM | Providian | 1308 | Payment | | $4,000.00 |
| | | | | | Total: | $4,000.00 |
| 00019484 | 2/28/2005 11:47:23 AM | UNVL/Citi | 1309 | Payment | | $5,153.00 |
| | | | | | Total: | $5,153.00 |
| 00019485 | 2/28/2005 11:47:23 AM | Citi | 1310 | Payment | | $2,089.54 |
| | | | | | Total: | $2,089.54 |
| 00019486 | 2/28/2005 11:47:23 AM | Unifund | 1311 | Payment | | $9,662.00 |
| | | | | | Total: | $9,662.00 |
| 00019487 | 2/28/2005 11:47:23 AM | MBNA | 1304 | Payoff | | $8,594.65 |
| | | | | | Total: | $8,594.65 |
| 00020105 | 3/1/2005 5:15:18 PM | FRANKLIN COUNTY REGISTER OF DEEDS | 1201 | Recording fees and Service fees: | | $68.00 |
| | | | | | Total: | $68.00 |
| 00020106 | 3/1/2005 5:15:18 PM | FRANKLIN COUNTY REGISTER OF DEEDS | 1201 | Recording fees and Service fees: | | $17.00 |
| | | | | | Total: | $17.00 |
| 00020107 | 3/1/2005 5:15:18 PM | FRANKLIN COUNTY REGISTER OF DEEDS | 1204 | Quitclaim Deed Recording Fee | | $1.00 |
| | | | | | Total: | $1.00 |
| 00023190 | 3/21/2005 1:30:37 PM | FRANKLIN COUNTY REGISTER OF DEEDS | 1204 | Quitclaim Deed Recording Fee | | $17.00 |
| | | | 1201 | Recording fees and Service fees: | | $8.00 |
| | | | | | Total: | $25.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|

05-
1499 Lend
er 1    02 24 2005    Home Funds Direct

| | | |
|---|---|---|
| 202 | Principal amount of new loan(s) | $109,600.00 |
| 808 | Processing Fee | ($850.00) |
| 809 | Underwriting fee | ($800.00) |
| 810 | Document Preparation Fee | ($215.00) |
| 811 | Zone Determination Fee | ($9.50) |
| 812 | Tax Service Fee | ($66.00) |
| 801 | Loan Origination Fee | ($1,781.00) |
| 901 | Interest from | ($102.08) |
| | **Total:** | **$105,776.42** |

**Hall-Frazier**
**Record - 002232**

Date Printed: Tuesday March 28, 2006 9:58:46 AM

# LEDGER CARD

Order #: 05-1499
Buyer/Borrower : Ben F. Sears, III
Seller : Betty Sue Batten and Ben Sears, III
Lender Name : Home Funds Direct
Loan Number : 0502030723
Property Address : 809 Woodland Trail, Louisburg, NC 27549

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/24/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 105,776.42 |
| **\*TOTAL DEPOSITS** | | | | | **105,776.42** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00020104v | s.barclay | 03/31/2005 | Ben F. Sears, III | (52.00) |
| 03/01/2005 | 00020105 | m.lay | 03/31/2005 | FRANKLIN COUNTY REGISTER OF DEEDS | (68.00) |
| 02/28/2005 | 00019474v | m.lay | 03/31/2005 | Clerk of the Court | (138.00) |
| 02/28/2005 | 00019475 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (925.50) |
| 02/28/2005 | 00019476 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/28/2005 | 00019477 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (64.50) |
| 02/28/2005 | 00019478 | c.gilbert | 03/31/2005 | Ben F. Sears, III | (614.62) |
| 02/28/2005 | 00019479 | c.gilbert | 03/31/2005 | Betty Sue Batten | (55,840.06) |
| 02/28/2005 | 00019480 | c.gilbert | 03/31/2005 | GMAC | (13,524.00) |
| 02/28/2005 | 00019481 | c.gilbert | 03/31/2005 | AMEX | (1,543.92) |
| 02/28/2005 | 00019482 | c.gilbert | 03/31/2005 | FNB Omaha | (3,492.59) |
| 02/28/2005 | 00019483 | c.gilbert | 03/31/2005 | Providian | (4,000.00) |
| 02/28/2005 | 00019484 | c.gilbert | 03/31/2005 | UNVL/Citi | (5,153.00) |
| 02/28/2005 | 00019485 | c.gilbert | 03/31/2005 | Citi | (2,089.54) |
| 02/28/2005 | 00019486 | c.gilbert | 04/30/2005 | Unifund | (9,662.00) |
| 02/28/2005 | 00019487 | c.gilbert | 03/31/2005 | MBNA | (8,594.65) |
| 03/01/2005 | 00020106 | m.lay | 03/31/2005 | FRANKLIN COUNTY REGISTER OF DEEDS | (17.00) |
| 03/01/2005 | 00020107 | m.lay | 03/31/2005 | FRANKLIN COUNTY REGISTER OF DEEDS | (1.00) |
| 03/21/2005 | 00023189 | s.barclay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (27.00) |
| 03/21/2005 | 00023190 | s.barclay | 03/31/2005 | FRANKLIN COUNTY REGISTER OF DEEDS | (25.00) |
| **\*TOTAL CHECKS** | | | | | **(105,966.42)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00020104 | s.barclay | 03/31/2005 | Ben F. Sears, III | 52.00 |
| 02/28/2005 | 00019474 | m.lay | 03/31/2005 | Clerk of the Court | 138.00 |
| **\*TOTAL VOIDS** | | | | | **190.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**          **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**          **0.00**

179-feb05

SETTLEMENT STATEMENT

. **Type of Loan**

| [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| [ ] VA  5. [ ] Conv. Ins. | 05-1329 | 0412213606 | 8. Mortgage Ins. Case #: |

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

. **NAME AND ADDRESS OF BORROWER/BUYER:**
Don Morrell 116 Marsh Edge Lane Savannah, GA 31419

. **NAME AND ADDRESS OF SELLER:**

. **NAME AND ADDRESS OF LENDER:**
Home Funds Direct 43 Constitution Drive 2nd Floor Bedford, NH 03110

. **PROPERTY LOCATION (Brief Legal):**
116 Marsh Edge Lane Savannah, GA 31419

| . **SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
| haun Galford | |

| **SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
| 02/19/2005 | 02/25/2005 |

| . **SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| )0. GROSS AMOUNT DUE FROM BORROWER : | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| )1. Contract sales price | | 401. Contract sales price | |
| )2. Personal Property | | 402. Personal Property | |
| )3. Settlement charges to borrower (line 1400) | 110,057.40 | 403. | |
| )4. | | 404. | |
| )5. | | 405. | |
| djustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| )6. City/town taxes | | 406. City/town taxes | |
| )7. County taxes | | 407. County taxes | |
| )8. Assessments | | 408. Assessments | |
| )9. | | 409. | |
| 10. | | 410. | |
| 11. | | 411. | |
| 12. | | 412. | |
| 20. **Gross Amount Due From Borrower** | 110,057.40 | **420. Gross Amount Due Seller** | |
| )0. AMOUNTS PAID BY OR IN BEHALF OF BORROWER : | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| )1. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| )2. Principal amount of new loan(s) | 120,150.00 | 502. Settlement charges to seller (line 1400) | |
| )3. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| )4. | | 504. Payoff of first mortgage loan | |
| )5. | | 505. Payoff of second mortgage loan | |
| )6. | | 506. | |
| )7. | | 507. | |
| )8. | | 508. | |
| )9. | | 509. | |
| djustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 10. City/town taxes | | 510. City/town taxes | |
| 11. County taxes | | 511. County taxes | |
| 12. Assessments | | 512. Assessments | |
| 13. | | 513. | |
| 14. | | 514. | |
| 15. | | 515. | |
| 16. | | 516. | |
| 17. | | 517. | |
| 18. | | 518. | |
| 19. | | 519. | |
| 20. **Total Paid By/For Borrower** | 120,150.00 | **520. Total Reduction Amount Due Seller** | |
| )0. CASH AT SETTLEMENT FROM/TO BORROWER : | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| )1. Gross amount due from borrower (line 120) | 110,057.40 | 601. Gross amount due to seller (line 420) | |
| )2. Less amounts paid by/for borrower (line 220) | 120,150.00 | 602. Less reductions in amt. due seller (line 520) | |
| )3. **Cash [ ] From [X] To Borrower** | 10,092.60 | 603. **Cash [X] To [ ] From Seller** | 0. |

IBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 40- portant tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

LLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement age h your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

der penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

eller(s):

SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller Funds Settlement |
|---|---|---|
| 0. Total Sales/Broker's Commission based on price | | |
| 1. Listing Realtor Commission | | |
| 2. Selling Realtor Commission | | |
| 3. Commission paid at Settlement | | |
| 4. | | |
| **8. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 1. Loan Origination Fee  To: Home Funds Direct | 1,201.50 | |
| 2. Loan Discount | | |
| 3. Appraisal Fee  To: The Atkins Agency, Inc. | 100.00 | |
| 4. Credit Report | | |
| 5. Lender's Inspection Fee | | |
| 6. Mortgage Insurance Application Fee | | |
| 7. Assumption Fee | | |
| 8. Processing Fee  To: Home Funds Direct | 50.00 | |
| 9. Underwriting fee | | |
| 0. Document Preparation Fee  To: Home Funds Direct | 8.00 | |
| 1. Appraisal Review Fee | | |
| 2. Funding Fee  To: Home Funds Direct | 250.00 | |
| 3. Flood Certification Fee  To: Home Funds Direct | 15.00 | |
| 4. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **9. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 1. Interest from 02/25/2005 to 03/01/2005 @ 27.98/day To: Home Funds Direct | 111.92 | |
| 2. Mortgage Insurance Premium for | | |
| 3. Hazard Insurance Premium for To: Cotton States Mutual Insurance Company | 524.00 | |
| 4. | | |
| 5. | | |
| **10. RESERVES DEPOSITED WITH LENDER** | | |
| 01. Hazard insurance | | |
| 02. Mortgage insurance | | |
| 03. City property taxes | | |
| 04. County property taxes | | |
| 05. Annual assessments | | |
| 06. | | |
| 07. | | |
| 08. Aggregate Accounting Adjustment | | |
| **11. TITLE CHARGES** | | |
| 01. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 02. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 03. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 04. Title insurance binder | | |
| 05. Document preparation | | |
| 06. Notary Fees | | |
| 07. Attorney's Fees | | |
| ncludes above item numbers: ) | | |
| 08. Title Insurance  To: American Pioneer and Swafford & Hays | 314.10 | |
| ncludes above item numbers: ) | | |
| 09. Lender's coverage $121,100.00 @ $314.10 | | |
| 0. Owner's coverage @ 0.00 | | |
| 11. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 12. | | |
| 13. Overnight Courier & Handling Fees | | |
| **12. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 01. Recording fees  To: Clerk of the Court | 120.00 | |
| 02. City/county tax/stamps:    Mortgage $361.50 To: Clerk of the Court | 361.50 | |
| 03. State tax/stamps: | | |
| 04. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 05. | | |
| **13. ADDITIONAL SETTLEMENT CHARGES** | | |
| 01. Survey | | |
| 02. Pest inspection | | |
| 03. Payoff  To: GMAC Mortgage Corp. Acct#0422006072 | 105,953.88 | |
| **14. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 110,057.40 | 0.0 |

e carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made or
unt or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement

BROWER(S):                                                           SELLER(S):

*Don Morrell (signature)*

n Morrell

HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with
ment.

*(signature)*                                    2/2 3/01

afford and Hays Settlement Services, Inc.                   Date
E. Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and
tenance fees) have been paid or will be paid upon receipt of final bills.
(NING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. Fo
is see: Title 18 U.S. Code Section 1001 and Section 1010

**Hall-Frazier**
**Record - 002236**

## Disbursement Sheet

Date Printed: January, March 26, 2008, 10:01:21 AM

| Order #: 05-1329 | Settlement Date: 02/19/2005 | Disbursement Date: 02/25/2005 | |
|---|---|---|---|
| Buyer: | Don Morrell | Money Out | $118,447.58 |
| Seller: | | Money In | $118,447.58 |
| Property | 116 Marsh Edge Lane Savannah, GA 31419 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0412213606 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019231 | 2/25/2005 4:25:48 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $219.87 |
| | | | | | Total: | $994.87 |
| 00019232 | 2/25/2005 4:25:48 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00019233 | 2/25/2005 4:25:48 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $94.23 |
| | | | | | Total: | $94.23 |
| 00019873 | 3/1/2005 12:04:15 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: | | $74.00 |
| | | | 1204 | GA Res Tax | | $6.50 |
| | | | | | Total: | $80.50 |
| 00019234 | 2/25/2005 4:25:48 PM | Don Morrell | 303 | Cash [ ]From [X]To Borrower | | $10,092.60 |
| | | | | | Total: | $10,092.60 |
| 00019235 | 2/25/2005 4:25:48 PM | GMAC Mortgage Corp. Acct#0422006072 | 1303 | Payoff | | $105,953.88 |
| | | | | | Total: | $105,953.88 |
| 00019236 | 2/25/2005 4:25:48 PM | The Atkins Agency, Inc | 803 | Appraisal Fee | | $100.00 |
| | | | | | Total: | $100.00 |
| 00019237 | 2/25/2005 4:25:48 PM | Cotton States Mutual Insurance Company | 903 | Hazard Insurance Premium for | | $524.00 |
| | | | | | Total: | $524.00 |
| 00019874 | 3/1/2005 12:04:15 PM | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps: Mortgage $361.50 | | $361.50 |
| | | | | | Total: | $361.50 |
| 00019875 | 3/1/2005 12:04:15 PM | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1329/Lender1 | 02/25/2005 | Home Funds Direct | | Principal amount of new loan(s) | | $120,150.00 |
| | | | 202 | | | |
| | | | 801 | Loan Origination Fee | | ($1,201.50) |
| | | | 808 | Processing Fee | | ($50.00) |
| | | | 810 | Document Preparation Fee | | ($8.00) |
| | | | 901 | Interest from 02/25/2005 to 03/01/2005 @ 27.98/day | | ($111.92) |
| | | | 814 | Tax Service Fee | | ($66.00) |
| | | | 813 | Flood Certification Fee | | ($15.00) |
| | | | 812 | Funding Fee | | ($250.00) |
| | | | | | Total: | $118,447.58 |

**Hall-Frazier
Record - 002237**

Date Printed: Tuesday, March 28, 2006 10:04:19 AM

## LEDGER CARD

Order #: 05-1329
Buyer/Borrower : Don Morrell
Seller :
Lender Name : Home Funds Direct
Loan Number : 0412213606
Property Address : 116 Marsh Edge Lane, Savannah, GA 31419

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | | City | State | Balance |
|-----|-----------|--|-----------|---------|--|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/25/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 118,447.58 |
| *TOTAL DEPOSITS | | | | | **118,447.58** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00019873 | m.lav | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (80.50) |
| 03/01/2005 | 00019874 | m.lav | 03/31/2005 | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | (361.50) |
| 03/01/2005 | 00019875 | m.lav | 03/31/2005 | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 02/25/2005 | 00019230v | m.lav | 03/31/2005 | Clerk of the Court | (488.00) |
| 02/25/2005 | 00019231 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (994.87) |
| 02/25/2005 | 00019232 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/25/2005 | 00019233 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (94.23) |
| 02/25/2005 | 00019234 | bj | 02/28/2005 | Don Morrell | (10,092.60) |
| 02/25/2005 | 00019235 | bj | 03/31/2005 | GMAC Mortgage Corp. Acct#0422006072 | (105,953.88) |
| 02/25/2005 | 00019236 | bj | 03/31/2005 | The Atkins Agency, Inc. | (100.00) |
| 02/25/2005 | 00019237 | bj | 03/31/2005 | Cotton States Mutual Insurance Company | (524.00) |
| *TOTAL CHECKS | | | | | **(118,935.58)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/25/2005 | 00019230 | m.lav | 03/31/2005 | Clerk of the Court | 488.00 |
| *TOTAL VOIDS | | | | | **488.00** |

| **TOTALS FOR: tn2 | **0.00** |
|-------------------|----------|

| ***POSTED TOTAL | **0.00** |
|-----------------|----------|

## PENDING ESCROWS

| ****TOTAL(POSTED + PENDING) | **0.00** |
|-----------------------------|----------|

Hall-Frazier
Record - 002238

185-feb05

| | | |
|---|---|---|
| (Printed on Feb 22, 2005 at 14:53) | U.S. Department of Housing and Urban Development | OMB No. 2502-0265 |
| **A.** | **SETTLEMENT STATEMENT** | |

**B. Type of Loan**

1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.
4. [ ] VA  5. [ ] Conv. Ins.

| 6. File Number: | 7. Loan Number: | |
|---|---|---|
| 05-1456 | 0502097182 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Willie Robinson 10 Woodson Court Little Rock, AR 72231

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct  214 Centerview Dr. Suite 165 Brentwood, TN 57027

**G. PROPERTY LOCATION (Brief Legal):**
10 Woodson Court Little Rock, AR  72231

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:
Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
|---|---|
| 02/22/2005 | 02/28/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 35,579.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 35,579.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 55,500.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 55,500.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 35,579.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 55,500.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 19,921.00 | **603. Cash [X] To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Based on form 22, 2005 of HUD's

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Home Funds Direct | | 1,165.50 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee(POC $390.00   To: East Arkansas Appraisal Service | | 50.00 | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee  To: Home Funds Direct | | 66.16 | |
| 809. Underwriting fee  To: Home Funds Direct | | 550.00 | |
| 810. Appraisal Review Fee   To: Home Funds Direct | | 150.00 | |
| 811. Funding Fee   To: Home Funds Direct | | 350.00 | |
| 812. Flood Certification Fee  To: Home Funds Direct | | 9.50 | |
| 813. Tax Service Fee  To: Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from 02/28/2005 to 03/01/2005 @ 12.92/day To: Home Funds Direct | | 12.92 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance13 months @ 67.33 per month  To: Home Funds Direct | | 875.33 | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes 2 months @ 11 per month  To: Home Funds Direct | | 22.00 | |
| 1004. County property taxes 2 months @ 19.25 per month To: Home Funds Direct | | 38.50 | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | | -30.24 | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance: To: American Pioneer and Swafford & Hays | | 200.00 | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage @ | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees:  To: Clerk of the Court | | 120.00 | |
| 1202. City/county tax/stamps: | | | |
| 1203. State tax/stamps: | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff  To: Union Planters Mortgage Acct#0000769134 | | 30,765.86 | |
| 1304. | | | |
| 1305. Delinquent 2003 Real Property Taxes  To: Pulaski County Tax Collector | | 243.66 | |
| 1306. Delinquent 2003 Personal Taxes  To: Pulaski County Tax Collector | | 148.81 | |
| 1307. | | | |
| 1308. | | | |
| 1309. | | | |
| 1310. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 35,579.00 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                                    SELLER(S):

*Willie Robinson*

Willie Robinson

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

*signature*                                                                    2/24/05

Swafford and Hays Settlement Services, Inc.                                    Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine and imprisonment.  For details see:
Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002241

## Disbursement Sheet

Date Printed: Tuesday, March 29, 2005, 10:48:28 AM

| Order #: 05-1456 | | Settlement Date: 02/22/2005 | | Disbursement Date: 02/28/2005 | |
|---|---|---|---|---|---|
| Buyer: | Willie Robinson, an unmarried person | | Money Out | $104,461.58 | |
| Seller: | | | Money In | $104,461.58 | |
| Property: | 10 Woodson Court Little Rock, AR 72231 | | Difference | $0.00 | |
| Lender: | Home Funds Direct | | | | |
| Loan #: | 050209*182 | | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019466 | 2/28/2005 11:38:21 AM | Swafford and Hays Settlement Services, Inc. | 1101 | | | |
| | | | 1103 | Settlement or closing fee | | $275.00 |
| | | | 1111 | Title examination | | $250.00 |
| | | | 1108 | Endorsements | | $50.00 |
| | | | | Title Insurance | | $140.00 |
| | | | | | Total: | $715.00 |
| 00019467 | 2/28/2005 11:38:21 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00019468 | 2/28/2005 11:38:21 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00020614 | 3/3/2005 10:44:29 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: | | $67.00 |
| | | | | | Total: | $67.00 |
| wire # 5069893 | 3/1/2005 5:46:41 PM | Willie Robinson | 303 | Cash [ ]From [X]To Borrower | | $19,921.00 |
| | | | | | Total: | $19,921.00 |
| 00020108 | 3/1/2005 5:47:39 PM | Willie Robinson | 89 | New Check - | | $12.92 |
| | | | | | Total: | $12.92 |
| wire returned, wrong account # | 2/28/2005 | Home Funds Direct | 89 | New Check - | | $52,224.33 |
| | | | | | Total: | $52,224.33 |
| 00019470 | 2/28/2005 11:38:21 AM | East Arkansas Appraisal Service | 803 | Appraisal Fee POC $300.00 | | $50.00 |
| | | | | | Total: | $50.00 |
| 00019471 | 2/28/2005 11:38:21 AM | Union Planters Mortgage Acct#0000769134 | 1303 | Payoff | | $30,765.86 |
| | | | | | Total: | $30,765.86 |
| 00019472 | 2/28/2005 11:38:21 AM | Pulaski County Tax Collector | 1305 | Delinquent 2003 Real Property Taxes | | $243.66 |
| | | | | | Total: | $243.66 |
| 00019473 | 2/28/2005 11:38:21 AM | Pulaski County Tax Collector | 1306 | Delinquent 2003 Personal Taxes | | $148.81 |
| | | | | | Total: | $148.81 |
| 00020615 | 3/3/2005 10:44:29 AM | PULASKI COUTNY CIRCUIT COURT | 1201 | Recording fees: | | $53.00 |
| | | | | | Total: | $53.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1456/Lender/1 | 03/01/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $55,500.00 |
| | | | 801 | Loan Origination Fee | | ($1,165.50) |
| | | | 808 | Processing Fee | | ($66.16) |
| | | | 809 | Underwriting fee | | ($550.00) |
| | | | 810 | Appraisal Review Fee | | ($150.00) |
| | | | 811 | Funding Fee | | ($350.00) |
| | | | 812 | Flood Certification Fee | | ($9.50) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from 02/28/2005 to 03/01/2005 @ 12.92/day | | ($12.92) |
| | | | 1001 | Hazard insurance 13 months @ 67.33 per month | | ($875.33) |
| | | | 1003 | City property taxes 2 months @ 11 per month | | ($22.00) |
| | | | 1004 | County property taxes 2 months @ 19.25 per month | | ($38.50) |
| | | | 1008 | Aggregate Accounting Adjustment | | $30.24 |
| | | | 88 | New Receipt - | | $12.92 |
| | | | | | Total: | $52,237.25 |
| 05-1456/Lender 2 | 02/28/2005 | Home Funds Direct | 88 | New Receipt - | | $52,224.33 |

**Hall-Frazier**
**Record - 002242**

Total:        $52,224.33

Date Printed: Tuesday, March 28, 2006  10:55:25 AM

## LEDGER CARD

Order #: 05-1456
Buyer/Borrower : Willie Robinson
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502097182
Property Address : 10 Woodson Court, Little Rock, AR  72231

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn | Bank of America- TN | 003786777421 | | | | 0.00 |
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 52,224.33 |
| **\*TOTAL DEPOSITS** | | | | | **52,224.33** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | wire returned, wron | alisonw | 03/31/2005 | Home Funds Direct | (52,224.33) |
| 03/03/2005 | 00090059v | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (67.00) |
| 03/03/2005 | 00090060v | m.lay | 03/31/2005 | PULASKI COUTNY CIRCUIT COURT | (53.00) |
| **\*TOTAL CHECKS** | | | | | **(52,344.33)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/03/2005 | 00090059 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 67.00 |
| 03/03/2005 | 00090060 | m.lay | 03/31/2005 | PULASKI COUTNY CIRCUIT COURT | 53.00 |
| **\*TOTAL VOIDS** | | | | | **120.00** |

### **\*\*TOTALS FOR: tn**                                   **0.00**

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 52,237.25 |
| **\*TOTAL DEPOSITS** | | | | | **52,237.25** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | wire # 5069893 | alisonw | 03/31/2005 | Willie Robinson | (19,921.00) |
| 03/01/2005 | 00020108 | bj | 03/31/2005 | Willie Robinson | (12.92) |
| 02/28/2005 | 00019465v | m.lay | 03/31/2005 | Clerk of the Court | (120.00) |
| 02/28/2005 | 00019466 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (715.00) |
| 02/28/2005 | 00019467 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/28/2005 | 00019468 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 02/28/2005 | 00019469v | alisonw | 03/31/2005 | Willie Robinson | (19,921.00) |
| 02/28/2005 | 00019470 | bj | 03/31/2005 | East Arkansas Appraisal Service | (50.00) |
| 02/28/2005 | 00019471 | bj | 03/31/2005 | Union Planters Mortgage Acct#0000769134 | (30,765.86) |
| 02/28/2005 | 00019472 | bj | 03/31/2005 | Pulaski County Tax Collector | (243.66) |
| 02/28/2005 | 00019473 | bj | 03/31/2005 | Pulaski County Tax Collector | (148.81) |
| 03/03/2005 | 00020614 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (67.00) |
| 03/03/2005 | 00020615 | m.lay | 03/31/2005 | PULASKI COUTNY CIRCUIT COURT | (53.00) |
| **\*TOTAL CHECKS** | | | | | **(72,278.25)** |

### VOIDS

**Hall-Frazier**
**Record - 002244**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | 00019465 | m.lav | 03/31/2005 | Clerk of the Court | 120.00 |
| 02/28/2005 | 00019469 | alisonw | 03/31/2005 | Willie Robinson | 19,921.00 |
| **\*TOTAL VOIDS** | | | | | **20,041.00** |

**\*\*TOTALS FOR: tn2**                                                    **0.00**

**\*\*\*POSTED TOTAL**                                                    **0.00**

**PENDING ESCROWS**

**\*\*\*\*TOTAL(POSTED + PENDING)**                                **0.00**

Hall-Frazier
Record - 002245

186-feb05

Previous edition Feb 22, 2001 on 1116()          U.S. Department of Housing and Urban Development          OMB No. 2502-0265

**A.**                              **SETTLEMENT STATEMENT**

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins | 6. File Number | 7. Loan Number | |
| 4. [ ] VA   5. [ ] Conv. Ins | 05-422 | 0501124549 | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
David W. Wallace 247 Grady Road Rockmart, GA 30153
Janis S. Wallace

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
247 Grady Road Rockmart, GA 30153

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:
Shaun Galfond

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
02/22/2005

**DISBURSEMENT DATE:**
02/28/2005

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 90,475.13 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 90,475.13 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 94,500.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 94,500.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 90,475.13 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 94,500.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 4,024.87 | **603. Cash [X] To  [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

**Hall-Frazier**
**Record - 002247**

(Printed on Feb 22, 2005 @ 17:02)                    U.S Department of Housing and Urban Development                    OMB No 2502-0265

L.
## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,033.64 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 600.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 600.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 200.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 21.36 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Cotton States Insurance | 26.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 634.00 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 244.34 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -244.34 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee | | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 725.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 258.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage 5283.50 To: Clerk of the Court | 283.50 | |
| 1203. State tax/stamps:  To: Clerk of the Court | 6.50 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Option One Mortgage Acct#11054624 | 84,641.63 | |
| 1304. | | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 90,475.13 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                                             SELLER(S)

David W. Wallace

Janis S. Wallace

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                         _____
Swafford and Hays Settlement Services, Inc.            Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills

WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Tuesday, March 28, 2006 10:52:47 AM

## Disbursement Sheet

| Order #: 05-422 | Settlement Date: 02/22/2005 | | Disbursement Date: 02/28/2005 | |
|---|---|---|---|---|

David W. Wallace and Janis S. Wallace, as joint tenants with the right of survivorship

Buyer
Seller
Property        247 Grady Road Rockmart, GA 30153
Lender        Home Funds Direct
Loan #        0501124549

Money Out        $90,329.00
Money In        $90,329.00
Difference:        $0.00

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019880 | 3/1/2005 12:34:07 PM | Swafford and Hays Settlement Services, Inc. | 1103 | Title examination | | $725.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $180.60 |
| | | | | | Total: | $955.60 |
| 00019881 | 3/1/2005 12:34:07 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00019882 | 3/1/2005 12:34:07 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $77.40 |
| | | | | | Total: | $77.40 |
| 00020566 | 3/3/2005 9:47:16 AM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees: | | $74.00 |
| | | | | | Total: | $74.00 |
| wire # 5062404 | 3/1/2005 12:53:24 PM | David W. Wallace and Janis S. Wallace | 303 | Cash [ ]From [X]To  Borrower | | $4,024.87 |
| | | | | | Total: | $4,024.87 |
| 00019884 | 3/1/2005 12:34:07 PM | Option One Mortgage Acct#11054624 | 1303 | Payoff | | $84,641.63 |
| | | | | | Total: | $84,641.63 |
| 00019885 | 3/1/2005 12:34:07 PM | Cotton States Insurance | 903 | Hazard Insurance Premium for | | $26.00 |
| | | | | | Total: | $26.00 |
| 00020567 | 3/3/2005 9:47:16 AM | POLK COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:        Mortgage $283.50 | | $283.50 |
| | | | | | Total: | $283.50 |
| 00020568 | 3/3/2005 9:47:16 AM | POLK COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-422/Lender /1 | 03/02/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $94,500.00 |
| | | | 801 | Loan Origination Fee | | ($2,033.64) |
| | | | 808 | Processing Fee | | ($600.00) |
| | | | 809 | Underwriting fee | | ($600.00) |
| | | | 810 | Document Preparation Fee | | ($200.00) |
| | | | 1004 | County property taxes | | ($244.34) |
| | | | 1008 | Aggregate Accounting Adjustment | | $244.34 |
| | | | 1001 | Hazard insurance | | ($634.00) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($21.36) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1203 | State tax/stamps: | | ($6.50) |
| | | | | | Total: | $90,329.00 |

**Hall-Frazier**
**Record - 002249**

## LEDGER CARD

Order #: 05-422
Buyer/Borrower : David W. Wallace and Janis S. Wallace
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501124549
Property Address : 247 Grady Road, Rockmart, GA  30153

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/02/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 90,329.00 |
| **\*TOTAL DEPOSITS** | | | | | **90,329.00** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/02/2005 | 00020422v | m.lay | 03/31/2005 | Clerk of the Court | (403.50) |
| 03/01/2005 | 00019879v | bj | 03/31/2005 | Clerk of the Court | (410.00) |
| 03/01/2005 | 00019880 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (955.00) |
| 03/01/2005 | 00019881 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/01/2005 | 00019882 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (77.40) |
| 03/01/2005 | 00019883v | alisonw | 03/31/2005 | David W. Wallace and Janis S. Wallace | (4,024.87) |
| 03/01/2005 | 00019884 | bj | 03/31/2005 | Option One Mortgage Acct#11054624 | (84,641.63) |
| 03/01/2005 | 00019885 | bj | 03/31/2005 | Cotton States Insurance | (26.00) |
| 03/01/2005 | wire # 5062404 | alisonw | 03/31/2005 | David W. Wallace and Janis S. Wallace | (4,024.87) |
| 03/03/2005 | 00020566 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 03/03/2005 | 00020567 | m.lay | 03/31/2005 | POLK COUNTY CLERK OF THE SUPERIOR COURT | (283.50) |
| 03/03/2005 | 00020568 | m.lay | 03/31/2005 | POLK COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| **\*TOTAL CHECKS** | | | | | **(95,167.37)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/02/2005 | 00020422 | m.lay | 03/31/2005 | Clerk of the Court | 403.50 |
| 03/01/2005 | 00019879 | bj | 03/31/2005 | Clerk of the Court | 410.00 |
| 03/01/2005 | 00019883 | alisonw | 03/31/2005 | David W. Wallace and Janis S. Wallace | 4,024.87 |
| **\*TOTAL VOIDS** | | | | | **4,838.37** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|