Hall-Frazier
Record - 002250

211-feb05

(Printed on Feb 23, 2005 @ 15:57)

US Department of Housing and Urban Development
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

**A. Type of Loan**

| | |
|---|---|
| [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: 05-1588 | 7. Loan Number: 0502074613 | 8. Mortgage Ins. Case #: |
| [ ] VA   5. [ ] Conv. Ins. | | | |

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**B. NAME AND ADDRESS OF BORROWER/BUYER:**
Richard K. Bright 606 Turkey Trot Road Morganton, GA 30560
Bonnie J. Bright 606 Turkey Trot Road Morganton, GA 30560

**C. NAME AND ADDRESS OF SELLER:**

**D. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 446 Main Street, Suite 602 Worcester, MA 01608

**G. PROPERTY LOCATION (Brief Legal):**
606 Turkey Trot Road Morganton, GA 30560

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Nicki Massengill

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
02/23/2005

**DISBURSEMENT DATE:**
02/24/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 114,891.96 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 114,891.96 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 115,500.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 115,500.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 114,891.96 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 115,500.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | 608.04 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):



(Printed on Feb 23, 2005 @ 15:07)    U.S. Department of Housing and Urban Development    OMB No. 2502-0265
## SETTLEMENT CHARGES

| | Paid from Borrowers Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,252.25 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee POCL $300.00    Next Day Appraisals | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 809. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 810. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 811. Funding Fee  To: Home Funds Direct | 350.00 | |
| 812. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 813. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/24/2005 to 03/01/2005 @ 25.31/day To: Home Funds Direct | 126.55 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: State Farm Insurance | 328.50 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 303.60 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage $115,500.00  @ $303.60 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $346.50 To: Clerk of the Court | 346.50 | |
| 1203. State tax/stamps: | | |
| 1204. GA RES TAX  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Gilmer Bank | 90,230.56 | |
| 1304. Payment  To: Seasons Bank | 12,285.00 | |
| 1305. Payment  To: American General Finance | 3,358.00 | |
| 1306. Payment  To: Pioneer Credit Company | 2,934.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 114,891.96 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                          SELLER(S):

Bonnie J. Bright

Richard K. Bright

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_2-25-05_
Swafford and Hays Settlement Services, Inc.                   Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see Title 18 U.S. Code Section 1001 and Section 1010

Hall-Frazier
Record - 002253

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006 9:24:56 AM

| Order #: 05-1588 | Settlement Date: 02/23/2005 | Disbursement Date: 02/24/2005 |
|---|---|---|

Buyer:
Seller:
Property: 606 Turkey Trot Road Morganton, GA 30560
Lender: Home Funds Direct
Loan #: 0502074613

Richard K. Bright and Bonnie J. Bright, for and during their joint lives, and, upon the death of either of them, then to the survivor of them, in fee simple, together with every contingent remainder and right of reversion

Money Out:     $111,489.20
Money In:      $111,489.20
Difference:    $0.00

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019412 | 2/28/2005 10:40:31 AM | Swafford and Hays Settlement Services, Inc | 1101 | | | $475.00 |
| | | | 1103 | Settlement or closing fee | | $250.00 |
| | | | 1111 | Title examination | | $50.00 |
| | | | 1108 | Endorsements | | $212.52 |
| | | | | Title Insurance | Total: | $987.52 |
| 00019413 | 2/28/2005 10:40:31 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00019414 | 2/28/2005 10:40:31 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $91.08 |
| | | | | | Total: | $91.08 |
| 00020079 | 3/1/2005 4:34:13 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees: | | $70.00 |
| | | | | | Total: | $70.00 |
| 00019415 | 2/28/2005 10:40:31 AM | Richard K. Bright and Bonnie J. Bright | 303 | Cash [ ]From [X]To Borrower | | $608.04 |
| | | | | | Total: | $608.04 |
| 00019416 | 2/28/2005 10:40:31 AM | Gilmer Bank | 1303 | Payoff | | $90,230.56 |
| | | | | | Total: | $90,230.56 |
| 00019417 | 2/28/2005 10:40:31 AM | State Farm Insurance | 903 | Hazard Insurance Premium for | | $328.50 |
| | | | | | Total: | $328.50 |
| 00019418 | 2/28/2005 10:40:31 AM | Seasons Bank | 1304 | Payment | | $12,285.00 |
| | | | | | Total: | $12,285.00 |
| 00019419 | 2/28/2005 10:40:31 AM | American General Finance | 1305 | Payment | | $3,358.00 |
| | | | | | Total: | $3,358.00 |
| 00019420 | 2/28/2005 10:40:31 AM | Pioneer Credit Company | 1306 | Payment | | $2,934.00 |
| | | | | | Total: | $2,934.00 |
| 00020080 | 3/1/2005 4:34:13 PM | FANNIN COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps: Mortgage $346.50 | | $346.50 |
| | | | | | Total: | $346.50 |
| 00020081 | 3/1/2005 4:34:13 PM | FANNIN COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | | $50.00 |
| | | | | | Total: | $50.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1588/Lender/1 | 02/28/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $115,500.00 |
| | | | 801 | Loan Origination Fee | | ($2,252.25) |
| | | | 808 | Underwriting fee | | ($550.00) |
| | | | 809 | Document Preparation Fee | | ($500.00) |
| | | | 810 | Appraisal Review Fee | | ($150.00) |
| | | | 901 | Interest from 02/24/2005 to 03/01/2005 @ 25.31/day | | ($126.55) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 812 | Flood Certification Fee | | ($9.50) |
| | | | 811 | Funding Fee | | ($350.00) |
| | | | 1204 | GA RES TAX | | ($6.50) |
| | | | | | Total: | $111,489.20 |

Hall-Frazier
Record - 002254

Date Printed: Tuesday, March 28, 2006  11:46:45 AM

## LEDGER CARD

Order #: 05-1588
Buyer/Borrower : Richard K. Bright and Bonnie J. Bright
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502074613
Property Address : 606 Turkey Trot Road, Morganton, GA  30560

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|-----|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 111,489.20 |
| *TOTAL DEPOSITS | | | | | 111,489.20 |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | 00019411v | m.lay | 03/31/2005 | Clerk of the Court | (466.50) |
| 02/28/2005 | 00019412 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (987.52) |
| 02/28/2005 | 00019413 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/28/2005 | 00019414 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (91.08) |
| 02/28/2005 | 00019415 | bj | 03/31/2005 | Richard K. Bright and Bonnie J. Bright | (608.04) |
| 02/28/2005 | 00019416 | bj | 03/31/2005 | Gilmer Bank | (90,230.56) |
| 02/28/2005 | 00019417 | bj | 03/31/2005 | State Farm Insurance | (328.50) |
| 02/28/2005 | 00019418 | bj | 03/31/2005 | Seasons Bank | (12,285.00) |
| 02/28/2005 | 00019419 | bj | 03/31/2005 | American General Finance | (3,358.00) |
| 02/28/2005 | 00019420 | bj | 03/31/2005 | Pioneer Credit Company | (2,934.00) |
| 03/01/2005 | 00020079 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (70.00) |
| 03/01/2005 | 00020080 | m.lay | 03/31/2005 | FANNIN COUNTY CLERK OF THE SUPERIOR COURT | (346.50) |
| 03/01/2005 | 00020081 | m.lay | 06/30/2005 | FANNIN COUNTY CLERK OF THE SUPERIOR COURT | (50.00) |
| *TOTAL CHECKS | | | | | (111,955.70) |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | 00019411 | m.lay | 03/31/2005 | Clerk of the Court | 466.50 |
| *TOTAL VOIDS | | | | | 466.50 |

| **TOTALS FOR: tn2 | 0.00 |
|--|--|

***POSTED TOTAL                                                          0.00

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                                          0.00

Hall-Frazier
Record - 002255

212-feb05

Hall-Frazier
Record - 002256

(Printed on Feb 23, 2005 @ 17:06)

**A.**

**US Department of Housing and Urban Development**
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

| B. Type of Loan | | | |
|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA.  3. [ ] Conv. Unins. | | 6. File Number: | 7. Loan Number: |
| 4. [ ] VA.  5. [ ] Conv. Ins. | | 05-1617 | 0502018253 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
William Hyneman 11733 Unit C Summer Chase Circle Reston, VA 20194
Victoria Hyneman

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
New Who ...   Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
11733 Unit C Summer Chase Circle Reston, VA  20194

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 02/23/2005 | 02/28/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 227,639.21 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 227,639.21 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 232,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 232,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 227,639.21 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 232,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303.  Cash [ ]From  [X]To  Borrower** | 4,360.79 | **603.  Cash [X]To  [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Feb 23, 2005 @ 17:06)
US Department of Housing and Urban Development    OMB No. 2502-0265

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 6,960.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Anders Appraisal Associates, Inc. | 350.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 1,400.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 1,400.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 200.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 50.79 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Summer Ridge Condominium Association | 780.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 843.11 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | - .07 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Commonwealth Land Title Insurance Company | 728.16 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 175.00 | |
| 1202. City/county tax/stamps:  To: Clerk of the Court | 773.33 | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: HSBC Acct#0007780562 | 16,375.51 | |
| 1304. Payoff  To: Chase Manhattan Acct#10-1978153257-702 | 159,935.88 | |
| 1305. Payment  To: Capital One Auto Finan | 19,065.00 | |
| 1306. Payment  To: WFFINACCPT | 17,490.00 | |
| 1307. Payment  To: Military Star | 262.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 227,639.21 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)            SELLER(S)

_William Hyneman_
William Hyneman

_Victoria Hyneman_
Victoria Hyneman

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____  2-25-05
Swafford and Hays Settlement Services, Inc.     Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002259

Date Printed: March 28, 2006 11:47:51 AM

## Disbursement Sheet

| Order #: 05-1617 | Settlement Date: February 23, 2005 | Disbursement Date: 02/28/2005 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Buyer | William Hyneman and Victoria Hyneman, husband and wife, as tenants by the entirety with common law right of survivorship | | Money Out | $221,070.67 |
| Seller | | | Money In | $221,070.67 |
| Property | 11733 Unit C Summer Chase Circle Reston, VA 20194 | | Difference | $0.00 |
| Lender | Home Funds Direct | | | |
| Loan # | 0502018253 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018036 | 2/28/2005 10:46:11 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $509.71 |
| | | | | | Total: | $1,084.71 |
| 00018037 | 2/28/2005 10:46:11 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018038 | 2/28/2005 10:46:11 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $218.45 |
| | | | | | Total: | $218.45 |
| 00018039 | 2/28/2005 10:46:11 AM | William Hyneman and Victoria Hyneman | 303 | Cash [ ]From [X]To Borrower | | $4,360.79 |
| | | | | | Total: | $4,360.79 |
| 00020743 | 6/30/2005 8:39:38 AM | William Hyneman and Victoria Hyneman | 1201 | Recording fees and Service fees | | $129.00 |
| | | | | | Total: | $129.00 |
| 00018040 | 2/28/2005 10:46:11 AM | Anders Appraisal Associates, Inc | 803 | Appraisal Fee | | $350.00 |
| | | | | | Total: | $350.00 |
| 00018041 | 2/28/2005 10:46:11 AM | Summer Ridge Condominium Association | 903 | Hazard Insurance Premium for | | $780.00 |
| | | | | | Total: | $780.00 |
| 00018042 | 2/28/2005 10:46:11 AM | HSBC Acct#0007780562 | 1303 | Payoff | | $16,375.51 |
| | | | | | Total: | $16,375.51 |
| 00018043 | 2/28/2005 10:46:11 AM | Chase Manhattan Acct#10-1978153257-702 | 1304 | Payoff | | $159,935.88 |
| | | | | | Total: | $159,935.88 |
| 00018044 | 2/28/2005 10:46:11 AM | Capital One Auto Finan | 1305 | Payment | | $19,065.00 |
| | | | | | Total: | $19,065.00 |
| 00018045 | 2/28/2005 10:46:11 AM | WFFINACCPT | 1306 | Payment | | $17,490.00 |
| | | | | | Total: | $17,490.00 |
| 00018046 | 2/28/2005 10:46:11 AM | Military Star | 1307 | Payment | | $262.00 |
| | | | | | Total: | $262.00 |
| 00018101 | 3/1/2005 5:11:55 PM | FAIRFAX COUNTY CLERK OF THE CIRCUIT COURT | 1202 | City/county tax/stamps | | $773.33 |
| | | | | | Total: | $773.33 |
| 00018102 | 3/1/2005 5:11:55 PM | FAIRFAX COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees and Service fees | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1617/Lender/1 | 02/28/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $232,000.00 |
| | | | 801 | Loan Origination Fee | | ($6,960.00) |
| | | | 808 | Processing Fee | | ($1,400.00) |
| | | | 809 | Underwriting fee | | ($1,400.00) |
| | | | 810 | Document Preparation Fee | | ($200.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1008 | Aggregate Accounting Adjustment | | $0.07 |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 1004 | County property taxes | | ($843.14) |
| | | | 901 | Interest from | | ($50.79) |
| | | | | | Total: | $221,070.67 |

**Hall-Frazier**
**Record - 002260**

## LEDGER CARD

Date Printed: Tuesday, March 28, _____ _____

Order #: 05-1617
Buyer/Borrower : William Hyneman and Victoria Hyneman
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502018253
Property Address : 11733 Unit C Summer Chase Circle, Reston, VA  20194

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| va | Bank of America- VA | 0041179776942 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 221,070.67 |
| **\*TOTAL DEPOSITS** | | | | | **221,070.67** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00018100v | n.grimsley | 06/30/2005 | William Hyneman and Victoria Hyneman | (129.00) |
| 03/01/2005 | 00018101 | m.lay | 05/31/2005 | FAIRFAX COUNTY CLERK OF THE CIRCUIT COURT | (773.33) |
| 03/01/2005 | 00018102 | m.lay | 05/31/2005 | FAIRFAX COUNTY CLERK OF THE CIRCUIT COURT | (46.00) |
| 06/30/2005 | 00020743 | n.grimsley | 07/31/2005 | William Hyneman and Victoria Hyneman | (129.00) |
| 02/28/2005 | 00018035v | m.lay | 03/31/2005 | Clerk of the Court | (948.33) |
| 02/28/2005 | 00018036 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,984.71) |
| 02/28/2005 | 00018037 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/28/2005 | 00018038 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (218.45) |
| 02/28/2005 | 00018039 | bj | 03/31/2005 | William Hyneman and Victoria Hyneman | (4,360.79) |
| 02/28/2005 | 00018040 | bj | 03/31/2005 | Anders Appraisal Associates, Inc. | (350.00) |
| 02/28/2005 | 00018041 | bj | 03/31/2005 | Summer Ridge Condominium Association | (780.00) |
| 02/28/2005 | 00018042 | bj | 03/31/2005 | HSBC Acct#0007780562 | (16,375.51) |
| 02/28/2005 | 00018043 | bj | 03/31/2005 | Chase Manhattan Acct#10-1978153257-702 | (159,935.88) |
| 02/28/2005 | 00018044 | bj | 03/31/2005 | Capital One Auto Finan | (19,065.00) |
| 02/28/2005 | 00018045 | bj | 03/31/2005 | WFFINACCPT | (17,490.00) |
| 02/28/2005 | 00018046 | bj | 03/31/2005 | Military Star | (262.00) |
| **\*TOTAL CHECKS** | | | | | **(222,148.00)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00018100 | n.grimsley | 06/30/2005 | William Hyneman and Victoria Hyneman | 129.00 |
| 02/28/2005 | 00018035 | m.lay | 03/31/2005 | Clerk of the Court | 948.33 |
| **\*TOTAL VOIDS** | | | | | **1,077.33** |

| **\*\*TOTALS FOR: va** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Hall-Frazier
Record - 002261

213-feb05

Previous edition Feb 25, 2005 to 15-18)

US Department of Housing and Urban Development
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

A.

| B. Type of Loan |
|---|
| 1. [ ] FHA  2. [ ] CmHA  3. [ ] Conv. Unins. | 6. File Number: 05-1462 | 7. Loan Number: 0502074948 | 8. Mortgage Ins. Case #. |
| 4. [ ] VA  5. [X] Conv. Ins. |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Marion Jones 429 West Gren Street Tampa, FL 33607

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
4209 West Green Street Tampa, FL 33607

| H. SETTLEMENT AGENT: Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Kim Creasman | PLACE OF SETTLEMENT: 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| I. SETTLEMENT DATE: 02/23/2005 | DISBURSEMENT DATE: 02/28/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 12,107.13 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 12,107.13 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 50,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 50,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 12,107.13 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 50,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| 303. Cash [ ] From [X] To [ ] Borrower | 37,892.87 | 603. Cash [X] To [ ] From Seller | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

US Department of Housing and Urban Development
OMB No. 2502-0265

**L.**

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee: To: Home Funds Direct | 1,000.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee $175 POC  To: Ryals Appraisals | 175.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 500.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 500.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 11.64 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: UICNA Insurance Co. | 1,387.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard Insurance  To: Home Funds Direct | 346.78 | |
| 1002. Mortgage Insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 294.96 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: | -147.60 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 288.08 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage $50,000.00 @ $287.50 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOV'T. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 220.00 | |
| 1202. City/county tax/stamps:    Mortgage $100.00 To: Clerk of the Court | 100.00 | |
| 1203. State tax/stamps:   Deed $0.00 Mortgage $175.00 To: Clerk of the Court | 175.00 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff 2004 Taxes  To: Hillsborough County Tax Collector | 551.77 | |
| 1304. Payment  To: Arrow Financial Service | 5,354.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 12,107.13 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                           SELLER(S):

Marion Jones

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                           Date: 2/24/04

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002264

## Disbursement Sheet

Date Printed: Tuesday, March 29, 2006 12:::::::PM

| Order #: 05-1462 | Settlement Date: 02/23/2005 | | Disbursement Date: 02/28/2005 | |
|---|---|---|---|---|
| Buyer: | Marion Jones | Money Out | $46,918.72 | |
| Seller: | | Money In | $46,918.72 | |
| Property: | 4209 West Green Street Tampa, FL 33607 | Difference | $0.00 | |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0502074948 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024451 | 2/28/2005 11:43:01 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $201.66 |
| | | | | | Total: | $776.66 |
| 00024452 | 2/28/2005 11:43:01 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024453 | 2/28/2005 11:43:01 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $86.42 |
| | | | | | Total: | $86.42 |
| 00024554 | 3/1/2005 4:44:06 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $48.50 |
| | | | | | Total: | $48.50 |
| 00024454 | 2/28/2005 11:43:01 AM | Marion Jones | 303 | Cash [ ]From [X]To Borrower | | $37,892.87 |
| | | | | | Total: | $37,892.87 |
| 00024455 | 2/28/2005 11:43:01 AM | Ryals Appraisals | 803 | Appraisal Fee $175 POC | | $175.00 |
| | | | | | Total: | $175.00 |
| 00024456 | 2/28/2005 11:43:01 AM | Hillsborough County Tax Collector | 1303 | Payoff 2004 Taxes | | $551.77 |
| | | | | | Total: | $551.77 |
| 00024457 | 2/28/2005 11:43:01 AM | Arrow Financial Service | 1304 | Payment | | $5,354.00 |
| | | | | | Total: | $5,354.00 |
| 00024458 | 2/28/2005 11:43:01 AM | UICNA Insurance Co. | 903 | Hazard Insurance Premium for | | $1,387.00 |
| | | | | | Total: | $1,387.00 |
| 00024555 | 3/1/2005 4:44:06 PM | HILLSBOROUGH COUNTY CLERK OF THE CIRCUIT COURT | 1202 | City/county tax/stamps: Mortgage $100.00 | | $100.00 |
| | | | | | Total: | $100.00 |
| 00024556 | 3/1/2005 4:44:06 PM | HILLSBOROUGH COUNTY CLERK OF THE CIRCUIT COURT | 1203 | State tax/stamps: Deed $0.00 Mortgage $175.00 | | $175.00 |
| | | | | | Total: | $175.00 |
| 00024557 | 3/1/2005 4:44:06 PM | HILLSBOROUGH COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees: and Service fees: | | $171.50 |
| | | | | | Total: | $171.50 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1462/Lender/1 | 03/01/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $50,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,000.00) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 809 | Underwriting fee | | ($500.00) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($11.64) |
| | | | 1001 | Hazard insurance | | ($346.78) |
| | | | 1004 | County property taxes | | ($294.96) |
| | | | 1008 | Aggregate Accounting Adjustment | | $147.60 |
| | | | | | Total: | $46,918.72 |

Hall-Frazier
Record - 002265

### LEDGER CARD

Date Printed: Tuesday, March 28, 2006, 12:09:04 PM

Order #: 05-1462
Buyer/Borrower : Marion Jones
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502074948
Property Address : 4209 West Green Street, Tampa, FL. 33607

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| fl | Bank of America - FL | 005489521503 | | | | 0.00 |

**DEPOSITS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/01/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 46,918.72 |
| **\*TOTAL DEPOSITS** | | | | | **46,918.72** |

**CHECKS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/28/2005 | 00024450v | m.lay | 03/31/2005 | Clerk of the Court | (495.00) |
| 02/28/2005 | 00024451 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (776.66) |
| 02/28/2005 | 00024452 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 02/28/2005 | 00024453 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (86.42) |
| 02/28/2005 | 00024454 | bj | 03/31/2005 | Marion Jones | (37,892.87) |
| 02/28/2005 | 00024455 | bj | 03/31/2005 | Ryals Appraisals | (175.00) |
| 02/28/2005 | 00024456 | bj | 03/31/2005 | Hillsborough County Tax Collector | (55.77) |
| 02/28/2005 | 00024457 | bj | 03/31/2005 | Arrow Financial Service | (5,354.00) |
| 02/28/2005 | 00024458 | bj | 03/31/2005 | UICNA Insurance Co. | (1,387.00) |
| 03/01/2005 | 00024554 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (48.50) |
| 03/01/2005 | 00024555 | m.lay | 03/31/2005 | HILLSBOROUGH COUNTY CLERK OF THE CIRCUIT COURT | (100.00) |
| 03/01/2005 | 00024556 | m.lay | 03/31/2005 | HILLSBOROUGH COUNTY CLERK OF THE CIRCUIT COURT | (175.00) |
| 03/01/2005 | 00024557 | m.lay | 03/31/2005 | HILLSBOROUGH COUNTY CLERK OF THE CIRCUIT COURT | (171.50) |
| **\*TOTAL CHECKS** | | | | | **(47,413.72)** |

**VOIDS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/28/2005 | 00024450 | m.lay | 03/31/2005 | Clerk of the Court | 495.00 |
| **\*TOTAL VOIDS** | | | | | **495.00** |

| **\*\*TOTALS FOR: fl** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

214-feb05

I

Printed on Feb 23, 2005 @ 10:33

A.

US Department of Housing and Urban Development
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-1359 | 0501262048 | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Philip Mackmin 8280 3rd Avenue Niagara Falls, NY 14304
Connie Mackmin .

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct  100 Roscommon Dr Middletown, CT 06457

**G. PROPERTY LOCATION (Brief Legal):**
8280 3rd Avenue Niagara Falls, NY 14304

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
| **I. SETTLEMENT DATE:** 02/23/2005 | **DISBURSEMENT DATE:** 02/28/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 108,929.15 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 108,929.15 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 112,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 112,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 108,929.15 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 112,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From  [X]To  Borrower** | 3,070.85 | **603. Cash [X]To  [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Feb 23, 2005 @ 10:11)  US Department of Housing and Urban Development  OMB No. 2502-0265

**SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,900.80 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: KLW Residential, Inc. | 225.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 809. Document Preparation Fee  To: Home Funds Direct | 550.00 | |
| 810. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 813. Funding Fee  To: Home Funds Direct | 350.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/28/2005 to 03/01/2005 @ 23.6/day  To: Home Funds Direct | 23.60 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 647.00 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 150.00 | |
| 1202. City/county tax/stamps: POCL $280.00  To: Clerk of the Court | 815.00 | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Suntrust Mortgage/CC | 89,794.68 | |
| 1304. Payment  To: TNBTGTVISA | 4,827.92 | |
| 1305. Payment  To: Keybank NA | 4,464.00 | |
| 1306. Payment  To: THD/CBUSA | 1,662.84 | |
| 1307. Payment  To: CBUSASEARS | 967.81 | |
| 1308. | | |
| 1309. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 108,929.15 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):   SELLER(S):

Philip Macknin

Connie Macknin

The HUD - Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.        Date  2/25/05

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have

Hall-Frazier
Record - 002269

## Disbursement Sheet

Date Printed: Tuesday, March 29, 2006, 11:41:57 AM

| Order #:  05-1359 | Settlement Date:  02/23/2005 | Disbursement Date:  02/28/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer | Philip Mackmin and Connie Mackmin, husband and wife | Money Out | $107,271.19 |
| Seller | | Money In | $107,271.19 |
| Property | 8280 3rd Avenue Niagara Falls, NY  14304 | Difference: | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0501262048 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019500 | 2/28/2005 12:41:06 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $452.90 |
| | | | | | Total: | $1,027.90 |
| 00019501 | 2/28/2005 12:41:06 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00019502 | 2/28/2005 12:41:06 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $194.10 |
| | | | | | Total: | $194.10 |
| 00020012 | 3/1/2005 4:02:30 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $63.00 |
| | | | | | Total: | $63.00 |
| 00019503 | 2/28/2005 12:41:06 PM | Philip Mackmin and Connie Mackmin | 303 | Cash [ ]From [X]To Borrower | | $2,240.94 |
| | | | | | Total: | $2,240.94 |
| 00019504 | 2/28/2005 12:41:06 PM | Suntrust Mortgage/CC | 1303 | Payoff | | $89,794.68 |
| | | | | | Total: | $89,794.68 |
| 00019505 | 2/28/2005 12:41:06 PM | TNBTGTVISA | 1304 | Payment | | $4,827.92 |
| | | | | | Total: | $4,827.92 |
| 00019506 | 2/28/2005 12:41:06 PM | Keybank NA | 1305 | Payment | | $4,464.00 |
| | | | | | Total: | $4,464.00 |
| 00019507 | 2/28/2005 12:41:06 PM | THD/CBUSA | 1306 | Payment | | $1,662.84 |
| | | | | | Total: | $1,662.84 |
| 00019508 | 2/28/2005 12:41:06 PM | CBUSASEARS | 1307 | Payment | | $967.81 |
| | | | | | Total: | $967.81 |
| 00019509 | 2/28/2005 12:41:06 PM | KLW Residential, Inc | 803 | Appraisal Fee | | $225.00 |
| | | | | | Total: | $225.00 |
| 00019510 | 2/28/2005 12:41:06 PM | Preferred Mutual Insurance | 903 | Hazard Insurance Premium for | | $421.00 |
| | | | | | Total: | $421.00 |
| 00020013 | 3/1/2005 4:02:30 PM | NIAGARA COUNTY CLERK | 1202 | City/county tax/stamps: POCL $280.00 | | $815.00 |
| | | | 89 | New Check - | | $280.00 |
| | | | | | Total: | $1,095.00 |
| 00020014 | 3/1/2005 4:02:30 PM | NIAGARA COUNTY CLERK | 1201 | Recording fees and Service fees: | | $87.00 |
| | | | | | Total: | $87.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-1359/Lender/1 | 02/28/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $112,000.00 |
| | | | 801 | Loan Origination Fee | ($2,900.80) |
| | | | 808 | Underwriting fee | ($550.00) |
| | | | 810 | Appraisal Review Fee | ($150.00) |
| | | | 809 | Document Preparation Fee | ($550.00) |
| | | | 1008 | Aggregate Accounting Adjustment | $101.34 |
| | | | 1003 | City property taxes 4 months @ 101.25 per month | ($404.97) |
| | | | 1001 | Hazard insurance 3 months @ 35.08 per month | ($105.28) |
| | | | 901 | Interest from 02/28/2005 to 03/01/2005 @ 23.6 days | ($23.60) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | 811 | Zone Determination Fee | ($9.50) |

| 813 | Funding Fee | | ($350.00) |
| 88 | New Receipt - | | $280.00 |
| | | **Total:** | **$107,271.19** |

Date Printed: Tuesday, March 28, 2006 11:41:52 AM

## LEDGER CARD

Order #: 05-1359
Buyer/Borrower : Philip Mackmin and Connie Mackmin
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501262048
Property Address : 8280 3rd Avenue, Niagara Falls, NY 14304

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

**DEPOSITS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 107,271.19 |
| **\*TOTAL DEPOSITS** | | | | | **107,271.19** |

**CHECKS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00020012 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (63.00) |
| 03/01/2005 | 00020013 | m.lay | 03/31/2005 | NIAGARA COUNTY CLERK | (1,095.00) |
| 03/01/2005 | 00020014 | m.lay | 03/31/2005 | NIAGARA COUNTY CLERK | (87.00) |
| 02/28/2005 | 00019499v | m.lay | 03/31/2005 | Clerk of the Court | (1,245.00) |
| 02/28/2005 | 00019500 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,027.90) |
| 02/28/2005 | 00019501 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/28/2005 | 00019502 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (194.10) |
| 02/28/2005 | 00019503 | bj | 03/31/2005 | Philip Mackmin and Connie Mackmin | (2,240.94) |
| 02/28/2005 | 00019504 | bj | 03/31/2005 | Suntrust Mortgage/CC | (89,794.68) |
| 02/28/2005 | 00019505 | bj | 03/31/2005 | TNBTGTVISA | (4,827.92) |
| 02/28/2005 | 00019506 | bj | 03/31/2005 | Keybank NA | (4,464.00) |
| 02/28/2005 | 00019507 | bj | 03/31/2005 | THD/CBUSA | (1,692.82) |
| 02/28/2005 | 00019508 | bj | 03/31/2005 | CBUSASEARS | (366.83) |
| 02/28/2005 | 00019509 | bj | 03/31/2005 | KLW Residential, Inc | (225.00) |
| 02/28/2005 | 00019510 | bj | 03/31/2005 | Preferred Mutual Insurance | (421.00) |
| **\*TOTAL CHECKS** | | | | | **(108,516.19)** |

**VOIDS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | 00019499 | m.lay | 03/31/2005 | Clerk of the Court | 1,245.00 |
| **\*TOTAL VOIDS** | | | | | **1,245.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                               **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                            **0.00**

**Hall-Frazier**
**Record - 002272**

# New York Title Insurance Rate Calculator
Title Insurance Rate Service Association Rate Manual (11/05/2001) - Old Rates

|  | Sale Price | Mortgage Amount | Previous Mortgage Amount |  |
|---|---|---|---|---|
|  |  | 112000 |  |  |
|  | Owner's | Mortgage | Simultaneous Issue | Refinance |
| Niagara | 356.00 | 643.00 | 790.00 | 493.00 |
| Zone 2 | 402.00 | 698.00 | 859.00 | 526.00 |
|  | Calculate |  | Reset |  |

This page has been accessed **052083** times since January 1, 2000

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 23, 1998, Last update January 4, 2007
Add the New York Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

 Return to the New York Title Insurance Web Site

*# 214 - feb 05*

Hall-Frazier
Record - 002273

215-feb05

(Printed in Feb 23, 2007 by 14:49)

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**A.**

## SETTLEMENT STATEMENT

**B.  Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6.  File Number: | 7.  Loan Number: | |
|---|---|---|---|
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-1479 | 0501273125 | 8.  Mortgage Ins. Case #: |

C. NOTE:  This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
David R. Quillen 8853 Burnite Mill Road Felton, DE 19943

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 4040 Blackburn Lane #200 Burtonsville, MD 20866

**G. PROPERTY LOCATION (Brief Legal):**
8853 Burnite Mill Road Felton, DE 19943

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:
Nicki Massengill

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
02/23/2005

**DISBURSEMENT DATE:**
02/28/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 125,496.34 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 125,496.34 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 129,300.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 129,300.00 | **520. Total Reduction Amount Due Seller :** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 125,496.34 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 129,300.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X]To  Borrower** | 3,803.66 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT  The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

**Hall-Frazier**
**Record - 002275**

Printed on Feb 25, 2005 (jp 14:43)

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

**L.**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee To: Home Funds Direct | 3,555.75 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report/Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing To: Home Funds Direct | 1,195.00 | |
| 809. Underwriting fee To: Home Funds Direct | 1,295.00 | |
| 810. Administration Fee | | |
| 811. Document Preparation Fee To: Home Funds Direct | 795.00 | |
| 812. Flood Certification Fee To: Home Funds Direct | 9.50 | |
| 813. Tax Service Fee To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 02/28/2005 to 03/01/2005 @ 21.22/day To: Home Funds Direct | 21.22 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for To: Farm Family Insurance | 269.50 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance To: American Pioneer Title Insurance Company | 374.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage 129,300 @ 374 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees: To: Clerk of the Court | 235.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Flood Determination | | |
| 1304. Payoff To: HSBC account# 0000569294 | 116,705.37 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 125,496.34 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

**BORROWER(S):**                   **SELLER(S):**

David R. Quillen

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

_____      2-25-05

Swafford and Hays Settlement Services, Inc.      Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

| Order #: 05-1479 | | Settlement Date: 02/23/2005 | | | Disbursement Date: 02/28/2005 |
|---|---|---|---|---|---|
| Buyer: | David R. Quillen | | Money Out: | $122,362.53 | |
| Seller: | | | Money In: | $122,362.53 | |
| Property | 8853 Banatte Mill Road Felton, DE 19943 | | Difference: | $0.00 | |
| Lender | Home Funds Direct | | | | |
| Loan #: | 0501273125 | | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019741 | 3/1/2005 9:49:18 AM | Swafford and Hays Settlement Services, Inc | 1101 | | | $475.00 |
| | | | 1103 | Settlement or closing fee | | $250.00 |
| | | | 1111 | Title examination | | $50.00 |
| | | | 1108 | Endorsements | | $261.80 |
| | | | | Title Insurance | **Total:** | **$1,036.80** |
| 00019742 | 3/1/2005 9:49:18 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00019743 | 3/1/2005 9:49:18 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $112.20 |
| | | | | | **Total:** | **$112.20** |
| 00020517 | 3/3/2005 9:29:17 AM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees | | $66.00 |
| | | | | | **Total:** | **$66.00** |
| 00019744 | 3/1/2005 9:49:18 AM | David R. Quillen | 303 | Cash [ ]From [X]To Borrower | | $3,803.66 |
| | | | | | **Total:** | **$3,803.66** |
| 00019745 | 3/1/2005 9:49:18 AM | Farm Family Insurance | 903 | Hazard Insurance Premium for | | $269.50 |
| | | | | | **Total:** | **$269.50** |
| 00019746 | 3/1/2005 9:49:18 AM | HSBC account# 0009569294 | 1304 | Payoff | | $116,705.37 |
| | | | | | **Total:** | **$116,705.37** |
| 00020518 | 3/3/2005 9:29:17 AM | KENT COUNTY RECORDER OF DEEDS | 1201 | Recording fees | | $169.00 |
| | | | | | **Total:** | **$169.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1479/Lender/1 | 02/28/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $129,300.00 |
| | | | 801 | Loan Origination Fee | | ($3,555.75) |
| | | | 808 | Processing | | ($1,195.00) |
| | | | 809 | Underwriting fee | | ($1,295.00) |
| | | | | Interest from 02/28/2005 to 03/01/2005 @ | | |
| | | | 901 | 21.22/day | | ($21.22) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 812 | Flood Certification Fee | | ($9.50) |
| | | | 811 | Document Preparation Fee | | ($795.00) |
| | | | | | **Total:** | **$122,362.53** |

Hall-Frazier
Record - 002277

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  11:39:15 AM

Order #: 05-1479
Buyer/Borrower : David R. Quillen
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501273125
Property Address : 8853 Burnite Mill Road, Felton, DE  19943

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 122,362.53 |
| *TOTAL DEPOSITS | | | | | **122,362.53** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00019743 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (112.20) |
| 03/01/2005 | 00019744 | bj | 03/31/2005 | David R. Quillen | (3,803.66) |
| 03/01/2005 | 00019740v | m.lay | 03/31/2005 | Clerk of the Court | (235.00) |
| 03/01/2005 | 00019741 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,036.80) |
| 03/01/2005 | 00019742 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/01/2005 | 00019745 | bj | 03/31/2005 | Farm Family Insurance | (269.50) |
| 03/01/2005 | 00019746 | bj | 03/31/2005 | HSBC  account# 0009569294 | (116,705.37) |
| 03/03/2005 | 00020517 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (66.00) |
| 03/03/2005 | 00020518 | m.lay | 03/31/2005 | KENT COUNTY RECORDER OF DEEDS | (169.00) |
| *TOTAL CHECKS | | | | | **(122,597.53)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00019740 | m.lay | 03/31/2005 | Clerk of the Court | 235.00 |
| *TOTAL VOIDS | | | | | **235.00** |

| **TOTALS FOR: tn2** | **0.00** |
|---|---|

### ***POSTED TOTAL                                         0.00

## PENDING ESCROWS

### ****TOTAL(POSTED + PENDING)                       0.00

Hall-Frazier
Record - 002278

216-feb05

**Hall-Frazier**
**Record - 002279**

SETTLEMENT STATEMENT

**Type of Loan**

| | |
|---|---|
| [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: |
| [ ] VA  5. [ ] Conv. Ins. | 04-12730 |

7. Loan Number:    8. Mortgage Ins. Case #:

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing: they are shown here for informational purposes and are not included in the totals.

**NAME AND ADDRESS OF BORROWER/BUYER:**
Irene Sasine 2650 Ridge Valley Road Atlanta, GA 30327
Stanley M. Sasine 2650 Ridge Valley Road Atlanta, GA 30327

**NAME AND ADDRESS OF SELLER:**

**NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**PROPERTY LOCATION (Brief Legal):**
2650 Ridge Valley Road Atlanta, GA 30327

| SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |

| SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 03/01/2005 | 03/07/2005 |

| SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 375,320.54 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **375,320.54** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 412,250.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **412,250.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 375,320.54 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 412,250.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] [From [X]To  Borrower** | **36,929.46** | **603. Cash [X]To [ ] From  Seller** | 0. |



SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E, G, H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Hall-Frazier
Record - 002280

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller Funds at Settlement |
|---|---|---|
| 0. Total Sales/Broker's Commission based on price | | |
| 1. Listing Realtor Commission | | |
| 2. Selling Realtor Commission | | |
| 3. Commission paid at Settlement | | |
| 4. | | |
| **4. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 1. Loan Origination Fee  To: Home Funds Direct | 8,245.00 | |
| 2. Loan Discount | | |
| 3. Appraisal Fee  To: QRS Appraisals | 300.00 | |
| 4. Credit Report | | |
| 5. Lender's Inspection Fee | | |
| 6. Mortgage Insurance Application Fee | | |
| 7. Assumption Fee | | |
| 8. Processing Fee  To: Home Funds Direct | 1,000.00 | |
| 9. Underwriting fee  To: Home Funds Direct | 1,000.00 | |
| 0. Document Preparation Fee  To: Home Funds Direct | 900.00 | |
| 1. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 2. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **4. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 1. Interest from  To: Home Funds Direct | -245.67 | |
| 2. Mortgage Insurance Premium for | | |
| 3. Hazard Insurance Premium for  To: Allstate Insurance | 1,590.64 | |
| 4. | | |
| 5. | | |
| **00. RESERVES DEPOSITED WITH LENDER** | | |
| 01. Hazard insurance | | |
| 02. Mortgage insurance | | |
| 03. City property taxes | | |
| 04. County property taxes | | |
| 05. Annual assessments | | |
| 06. | | |
| 07. | | |
| 08. Aggregate Accounting Adjustment | | |
| **00. TITLE CHARGES** | | |
| 01. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 02. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 03. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 04. Title insurance binder | | |
| 05. Document preparation | | |
| 06. Notary Fees | | |
| 07. Attorney's Fees | | |
| ncludes above item numbers: ) | | |
| 08. Title Insurance  To: Swafford and Hays Settlement Services, Inc. | 927.30 | |
| ncludes above item numbers: ) | | |
| 09. Lender's coverage  @ | | |
| 0. Owner's coverage @ 0.00 | | |
| 1. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 2. | | |
| 3. Overnight Courier & Handling Fees | | |
| **00. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 01. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 02. City/county tax/stamps:    Mortgage $1,237.50 To: Clerk of the Court | 1,237.50 | |
| 03. State tax/stamps: | | |
| 04. GA Res Tax  To: Home Funds Direct | 6.50 | |
| 05. | | |
| **00. ADDITIONAL SETTLEMENT CHARGES** | | |
| 01. Survey | | |
| 02. Pest inspection | | |
| 03. Payoff  To: Countrywide Home Loans Acct#48761379-6 | 345,757.30 | |
| 04. Payoff  To: Tauber & Balser, PC | 3,521.24 | |
| 05. Payoff  To: State of Georgia | 6,624.06 | |
| 06. Payoff  To: West Asset Mgmt Inc Acct#175284 | 4,641.17 | |
| 07. Payment  To: Capital 1 BK | 1,645.00 | |
| 08. | | |
| **00. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 375,320.54 | 0.0 |

o carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on unt or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BROWER(S):                                                      SELLER(S):

iley M. Sasine

ne Sasine

HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with ment.

_____                    02/03/05
fford and Hays Settlement Services, Inc                Date

COMMITMENT
FOR
TITLE INSURANCE

COMMITMENT NO.

CM-1-1581-27806

ISSUED BY

# AMERICAN PIONEER
## TITLE INSURANCE COMPANY

AMERICAN PIONEER TITLE INSURANCE COMPANY, a Florida corporation, herein called the Company, for a valuable consideration, hereby commits to issue its policy or policies of title insurance, as identified in Schedule A, in favor of the proposed Insured named in Schedule A, as owner or mortgagee of the estate or interest covered hereby in the land described or referred to in Schedule A, upon payment of the premiums and charges therefor; all subject to the provisions of Schedules A and B and to the Conditions and Stipulations hereof.

The Commitment shall be effective only when the identity of the proposed Insured and the amount of the policy or policies committed for have been inserted in Schedule A hereof by the Company, either at the time of the issuance of this Commitment or by subsequent endorsement.

This Commitment is preliminary to the issuance of such policy or policies of title insurance and all liability and obligations hereunder shall cease and terminate six (6) months after the effective date hereof or when the policy or policies committed for shall issue, whichever first occurs, provided that the failure to issue such policy or policies is not the fault of the Company.

This Commitment shall not be valid or binding until Schedule A has been countersigned by either a duly authorized agent or representative of the Company and Schedule B has been attached hereto.

IN WITNESS WHEREOF, AMERICAN PIONEER TITLE INSURANCE COMPANY has caused its corporate name and seal to be hereunto affixed and by these presents to be signed in facsimile under authority of its by-laws, effective as of the date of Commitment shown in Schedule A.

Issued by:

AMERICAN PIONEER TITLE INSURANCE COMPANY

Swafford & Hays Settlement
Services, Inc.
224 South Peters Road
Suite 110
Knoxville, TN 37923



By: _Roy W. Lassiter_
President

Attest: _George P. Daniels_
Secretary

## COMMITMENT

State: **GA** County: **Fulton**

Order #:  **04-12730**

| Plant #: | Commitment #:<br>CM-1-1581-27806 | Effective Date & Time:<br>December 20, 2004 @<br>8:00am | Reinsurance #: | Agent #:<br>04-12730 |
|---|---|---|---|---|

## Schedule A

1.  Policy or Policies to be issued:
    ALTA LOAN (10-17-92)
    Proposed Insured Loan:                                          Amount

    **Home Funds Direct, ISAOA, ATIMA**                      **$412,250.00**

    2nd Proposed Insured Loan:                                   Amount


    ALTA OWNER'S (10-17-92)
    Proposed Insured Owners:                                      Amount

    **Irene Sasine and Stanley M. Sasine, as co-tenants**

2.  The estate or interest in the land described or referred to in the Commitment and covered herein is:

    **Fee Simple**

    and is at the effective date hereof vested in:

    **Irene Sasine and Stanley M. Sasine, as co-tenants**

3.  The land is described as follows:

    **2650 Ridge Valley Road, Atlanta, GA  30327**

Issued By: **1581*04-12730**
**Swafford and Hays Settlement Services, Inc.**
**9041 Executive Park Drive, Suite 400**
**Knoxville, TN 37923**

Countersigned Authorized Signatory

NOTE:  This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the  insert pages.

Underwriter:  American Pioneer Title Insurance Company

Hall-Frazier
Record - 002283

## Disbursement Sheet

Date Printed: Friday, March 24, 2006, at 11:56 AM

| | | |
|---|---|---|
| Order #: 04-12730 | Settlement Date: 03/01/2005 | Disbursement Date: 03/07/2005 |

| | | | |
|---|---|---|---|
| Buyer: | Irene Sasine and Stanley M. Sasine, as co-tenants | Money Out: | $401,514.34 |
| Seller: | | Money In: | $401,514.34 |
| Property: | 2650 Ridge Valley Road Atlanta, GA 30327 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021185 | 3/7/2005 1:56:10 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $656.67 |
| | | | | | Total: | $1,431.67 |
| 00021186 | 3/7/2005 1:56:10 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00021187 | 3/7/2005 1:56:10 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $270.63 |
| | | | | | Total: | $270.63 |
| 00021482 | 3/8/2005 4:31:11 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $74.00 |
| | | | | | Total: | $74.00 |
| 00029845 | 4/27/2005 9:28:30 AM | Swafford and Hays Settlement Services, Inc. | 1306 | Payoff | | $1,641.17 |
| | | | | | Total: | $1,641.17 |
| wire#5116447 | 3/7/2005 8:05:28 AM | Irene Sasine and Stanley M. Sasine | 303 | Cash [ ]From [X]To Borrower | | $44,174.95 |
| | | | | | Total: | $44,174.95 |
| 00021189 | 3/7/2005 1:56:10 PM | Countrywide Home Loans Acct#48761379-6 | 1303 | Payoff Good through 3/15 | | $340,508.48 |
| | | | | | Total: | $340,508.48 |
| 00021190 | 3/7/2005 1:56:10 PM | Allstate Insurance | 903 | Hazard Insurance Premium for | | $1,590.64 |
| | | | | | Total: | $1,590.64 |
| 00021191 | 3/7/2005 1:56:10 PM | Tauber & Balser, PC | 1304 | Payoff | | $3,521.24 |
| | | | | | Total: | $3,521.24 |
| 00021192 | 3/7/2005 1:56:10 PM | Capital 1 BK | 1307 | Payment | | $194.00 |
| | | | | | Total: | $194.00 |
| 00021483 | 3/8/2005 4:31:11 PM | FULTON COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:   Mortgage $1,237.50 | | $1,237.50 |
| | | | | | Total: | $1,237.50 |
| 00021484 | 3/8/2005 4:31:11 PM | FULTON COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | | $46.00 |
| | | | | | Total: | $46.00 |
| 00023506 | 3/22/2005 2:20:25 PM | Bank of America | 1305 | Payoff | | $6,285.54 |
| | | | | | Total: | $6,285.54 |
| 00058067 | 1/23/2006 9:08:12 AM | City of Atlanta | 1305 | Payoff | | $338.52 |
| | | | | | Total: | $338.52 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 04-12730/Lender 1 | 03/07/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $412,250.00 |
| | | | 801 | Loan Origination Fee | | ($8,245.00) |
| | | | 808 | Processing Fee | | ($1,000.00) |
| | | | 809 | Underwriting fee | | ($1,000.00) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | 901 | Interest from | | $491.34 |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | | | Total: | $401,514.34 |

**Hall-Frazier**
**Record - 002284**

# LEDGER CARD

Order #: 04-12730

Buyer/Borrower : Irene Sasine and Stanley M. Sasine
Seller :
Lender Name : Home Funds Direct
Loan Number :
Property Address : 2650 Ridge Valley Road, Atlanta, GA  30327

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 0037868097771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/07/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 401,514.34 |
| **\*TOTAL DEPOSITS** | | | | | **401,514.34** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/07/2005 | wire#5116447 | daynat | 03/31/2005 | Irene Sasine and Stanley M. Sasine | (44,174.95) |
| 03/08/2005 | 00021482 | m lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 03/08/2005 | 00021483 | m lay | 03/31/2005 | FULTON COUNTY CLERK OF THE SUPERIOR COURT | (1,237.50) |
| 03/08/2005 | 00021484 | m lay | 03/31/2005 | FULTON COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 03/22/2005 | 00023506 | daynat | 03/31/2005 | Bank of America | (6,285.54) |
| 04/27/2005 | 00029845 | daynat | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (1,641.17) |
| 06/03/2005 | 00038467v | daynat | 01/31/2006 | Holding funds | (338.52) |
| 02/28/2005 | 00019379v | bj | 02/28/2005 | Clerk of the Court | (1,320.00) |
| 02/28/2005 | 00019380v | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,406.47) |
| 02/28/2005 | 00019381v | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/28/2005 | 00019382v | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (270.63) |
| 02/28/2005 | 00019383v | bj | 02/28/2005 | Irene Sasine and Stanley M. Sasine | (26,248.34) |
| 02/28/2005 | 00019384v | bj | 02/28/2005 | Countrywide Home Loans Acct#48761379-6 | (345,757.30) |
| 02/28/2005 | 00019385v | bj | 02/28/2005 | Allstate Insurance | (1,590.64) |
| 02/28/2005 | 00019386v | bj | 02/28/2005 | QRS Appraisals | (300.00) |
| 02/28/2005 | 00019387v | bj | 02/28/2005 | Tauber & Balser, PC | (3,521.24) |
| 02/28/2005 | 00019388v | bj | 02/28/2005 | State of Georgia | (6,624.06) |
| 02/28/2005 | 00019389v | bj | 02/28/2005 | Capital 1 BK | (1,645.00) |
| 02/28/2005 | 00019390v | bj | 02/28/2005 | West Asset Mgmt Inc Acct#175284 | (1,641.17) |
| 03/07/2005 | 00021184v | m lay | 03/31/2005 | Clerk of the Court | (1,357.50) |
| 03/07/2005 | 00021185 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,431.67) |
| 03/07/2005 | 00021186 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/07/2005 | 00021187 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (270.63) |
| 03/07/2005 | 00021188v | daynat | 03/31/2005 | Irene Sasine and Stanley M. Sasine | (44,174.95) |
| 03/07/2005 | 00021189 | bj | 03/31/2005 | Countrywide Home Loans Acct#48761379-6 | (340,508.48) |
| 03/07/2005 | 00021190 | bj | 03/31/2005 | Allstate Insurance | (1,590.64) |
| 03/07/2005 | 00021191 | bj | 03/31/2005 | Tauber & Balser, PC | (3,521.24) |
| 03/07/2005 | 00021192 | bj | | Capital 1 BK | (194.00) |
| 03/07/2005 | 00021193v | daynat | 04/30/2005 | West Asset Mgmt Inc Acct#175284 | (1,641.17) |
| 03/07/2005 | 00021194v | daynat | 03/31/2005 | City of Atlanta | (6,624.06) |
| 01/23/2006 | 00058067 | daynat | | City of Atlanta | (338.52) |
| **\*TOTAL CHECKS** | | | | | **(846,175.39)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 06/03/2005 | 00038467 | daynat | 01/31/2006 | Holding funds | 338.52 |
| 02/28/2005 | 00019379 | bj | 02/28/2005 | Clerk of the Court | 1,320.00 |
| 02/28/2005 | 00019380 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | 1,406.47 |
| 02/28/2005 | 00019381 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | 200.00 |
| 02/28/2005 | 00019382 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | 270.63 |
| 02/28/2005 | 00019383 | bj | 02/28/2005 | Irene Sasine and Stanley M. Sasine | 26,248.34 |
| 02/28/2005 | 00019384 | bj | 02/28/2005 | Countrywide Home Loans Acct#48761379-6 | 345,757.30 |
| 02/28/2005 | 00019385 | bj | 02/28/2005 | Allstate Insurance | 1,590.64 |

**Hall-Frazier**
**Record - 002285**

| 02/28/2005 | 00019386 | bj | 02/28/2005 | QRS Appraisals | 300.00 |
| 02/28/2005 | 00019387 | bj | 02/28/2005 | Tauber & Balser, PC | 3,521.24 |
| 02/28/2005 | 00019388 | bj | 02/28/2005 | State of Georgia | 6,624.06 |
| 02/28/2005 | 00019389 | bj | 02/28/2005 | Capital 1 BK | 1,643.99 |
| 02/28/2005 | 00019390 | bj | 02/28/2005 | West Asset Mgmt Inc Acct#175284 | 1,641.17 |
| 03/07/2005 | 00021184 | m.lay | 03/31/2005 | Clerk of the Court | 1,357.50 |
| 03/07/2005 | 00021188 | daynat | 03/31/2005 | Irene Sasine and Stanley M. Sasine | 44,174.95 |
| 03/07/2005 | 00021193 | daynat | 04/30/2005 | West Asset Mgmt Inc Acct#175284 | 1,641.17 |
| 03/07/2005 | 00021194 | daynat | 03/31/2005 | City of Atlanta | 6,624.06 |

**\*TOTAL VOIDS**          **444,661.05**

**\*\*TOTALS FOR: tn2**          **0.00**

**\*\*\*POSTED TOTAL**          **0.00**

**PENDING ESCROWS**

**\*\*\*\*TOTAL(POSTED + PENDING)**          **0.00**

217-feb05

Hall-Frazier
Record - 002287

**A.**

(Printed on Feb 23, 2005 @ 18:26)

U.S Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | 8. Mortgage Ins. Case #: |
|---|---|---|---|
| 4. [ ] VA  5. [X] Conv. Ins. | 05-1450 | 6500029282 | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
James R. Smith 502 McCoy Street Reidsville, NC 27320
Carla J. Smith

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
New Who , Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
502 McCoy Street Reidsville, NC 27320

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:<br>Nicki Mastergill | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| **I. SETTLEMENT DATE:**<br>02/23/2005 | **DISBURSEMENT DATE:**<br>02/28/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 78,531.29 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 78,531.29 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 85,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 85,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 78,531.29 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 85,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From  [X]To  Borrower** | 6,468.71 | **603. Cash [X]To  [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Home Funds Direct | | 1,912.50 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee  To: Leonard Taylor Appraisal Company | | 375.00 | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee  To: Home Funds Direct | | 550.00 | |
| 809. Underwriting fee  To: Home Funds Direct | | 180.00 | |
| 810. Document Preparation Fee | | | |
| 811. Zone Determination Fee  To: Home Funds Direct | | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from  To: Home Funds Direct | | 20.94 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance  To: Home Funds Direct | | 569.00 | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes  To: Home Funds Direct | | 494.17 | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | | -189.72 | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | | 200.00 | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage  $3,000.00 @ 200 | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | | 120.00 | |
| 1202. City/county tax/stamps: | | | |
| 1203. State tax/stamps: | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff  To: BB&T Mortgage account# 6970739090 | | 60,621.01 | |
| 1304. Payoff  To: Citifinancial  account# 182022 | | 12,627.89 | |
| 1305. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 78,531.29 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER/S:                                                                                          SELLER/S:

_James R. Stinson_  2-23-05

James R. Smith

_Carla J Smith_  2-23-05

Carla J. Smith

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____  2-25-05

Swafford and Hays Settlement Services, Inc.
NOTE: Taxes have been prorated based on taxes for the year. Any reproration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be past upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see:
Title 18 U.S. Code Section 1001 and Section 1010

## Disbursement Sheet

| Order #: 05-1450 | Settlement Date: 02/23/2005 | | Disbursement Date: 02/28/2005 |
|---|---|---|---|
| Buyer: | James R. Smith and wife, Carla J. Smith | Money Out | $81,387.61 |
| Seller: | | Money In | $81,387.61 |
| Property | 502 McCoy Street Reidsville, NC 27320 | Difference: | $0.00 |
| Lender | Home Funds Direct | | |
| Loan #: | 0502029282 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019372 | 2/28/2005 10:19:37 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $915.00 |
| 00019373 | 2/28/2005 10:19:37 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00019374 | 2/28/2005 10:19:37 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00020073 | 3/1/2005 4:30:39 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $52.00 |
| | | | | | Total: | $52.00 |
| 00019375 | 2/28/2005 10:19:37 AM | James R. Smith and Carla J. Smith | 303 | Cash [ ]From [X]To Borrower | | $6,468.71 |
| | | | | | Total: | $6,468.71 |
| 00019376 | 2/28/2005 10:19:37 AM | BB&T Mortgage account# 6970739090 | 1303 | Payoff | | $60,621.01 |
| | | | | | Total: | $60,621.01 |
| 00019377 | 2/28/2005 10:19:37 AM | Citifinancial account# 182022 | 1304 | Payoff | | $12,627.89 |
| | | | | | Total: | $12,627.89 |
| 00019378 | 2/28/2005 10:19:37 AM | Leonard Taylor Appraisal Company | 803 | Appraisal Fee | | $375.00 |
| | | | | | Total: | $375.00 |
| 00020074 | 3/1/2005 4:30:39 PM | ROCKINGHAM COUNTY REGISTER OF DEEDS | 1201 | Recording fees and Service fees | | $68.00 |
| | | | | | Total: | $68.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1450/Lender/1 | 02/28/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $85,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,912.50) |
| | | | 808 | Processing Fee | | ($550.00) |
| | | | 809 | Underwriting fee | | ($180.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $189.72 |
| | | | 1004 | County property taxes | | ($494.17) |
| | | | 1001 | Hazard insurance | | ($569.00) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($20.94) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | | | Total: | $81,387.61 |

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  12:05:37 PM

Order #: 05-1450
Buyer/Borrower : James R. Smith and Carla J. Smith
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502029282
Property Address : 502 McCoy Street, Reidsville, NC  27320

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | | City | State | Balance |
|---|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/28/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 81,387.61 |
| **\*TOTAL DEPOSITS** | | | | | **81,387.61** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/28/2005 | 00019371v | m.lay | 03/31/2005 | Clerk of the Court | (120.00) |
| 02/28/2005 | 00019372 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (915.00) |
| 02/28/2005 | 00019373 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/28/2005 | 00019374 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 02/28/2005 | 00019375 | bj | 03/31/2005 | James R. Smith and Carla J. Smith | (6,468.71) |
| 02/28/2005 | 00019376 | bj | 03/31/2005 | BB&T Mortgage account# 6970739090 | (60,621.01) |
| 02/28/2005 | 00019377 | bj | 03/31/2005 | Citifinancial account# 182022 | (12,627.89) |
| 02/28/2005 | 00019378 | bj | 03/31/2005 | Leonard Taylor Appraisal Company | (375.00) |
| 03/01/2005 | 00020073 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (52.00) |
| 03/01/2005 | 00020074 | m.lay | 03/31/2005 | ROCKINGHAM COUNTY REGISTER OF DEEDS | (68.00) |
| **\*TOTAL CHECKS** | | | | | **(81,507.61)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 02/28/2005 | 00019371 | m.lay | 03/31/2005 | Clerk of the Court | 120.00 |
| **\*TOTAL VOIDS** | | | | | **120.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

218-feb05

(Printed on Feb 23, 2005 (g) 19:52)

US department of Housing and Urban Development

OMB No. 2502-0265

**A.**

### SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-1720 | 0502029289 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Minnie Tyrell 815 Conisburgh Court Stone Mountain, GA 30087
Fitzroy A. Tyrell ,

**E. NAME AND ADDRESS OF SELLER:**
Minnie Tyrell ,

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct  1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
815 Conisburgh Court Stone Mountain, GA  30087

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| **I. SETTLEMENT DATE:** 02/23/2005 | **DISBURSEMENT DATE:** 02/28/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 146,767.22 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 146,767.22 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 146,250.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 146,250.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 146,767.22 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 146,250.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To  Borrower** | 517.22 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

_____
Minnie Tyrell

Hall-Frazier
Record - 002293

Printed on Feb 23, 2005 @ 19:52)                          US Department of Housing and Urban Development                          OMB No. 2502-0265

### SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,925.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Harrison Realty & Appraisal Company, Inc. | 300.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 35.58 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: State Farm | 804.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 201.00 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 932.69 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -466.41 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 180.24 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 368.70 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage  @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:  Mortgage $439.50 To: Clerk of the Court | 439.50 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. Transfer tax for QCD  To: Clerk of the Court | 30.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Homecomings Financial Acct#0655439495 | 123,757.63 | |
| 1304. Payoff  To: Robert A. Sneed & Associates | 12,431.29 | |
| 1305. Payoff  To: Frederick J. Hanna | 3,900.00 | |
| 1306. | | |
| 1307. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 146,767.22 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction.  I further certify that I have received a copy of HUD-1 Settlement Statement

BORROWER(S):                                                      SELLER(S):

_____                                   _____
Minnie Tyrell                                                        Minnie Tyrell

_____
Alroy A. Tyrell

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction.  I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                              02/25/05
Swafford and Hays Settlement Services, Inc.                Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For...

## Disbursement Sheet

Date Printed: Tuesday, March 29, 2006 11:41:41 AM

| Order #: 05-1720 | | Settlement Date : 02/23/2005 | | Disbursement Date: 02/28/2005 | |

| | |
|---|---|
| Buyer | Minnie Tyrell and Fitzroy A. Tyrell, wife and husband |
| Seller | Minnie Tyrell |
| | 815 Comisburgh Court Stone Mountain, GA 30083 |
| Property | 30083 |
| Lender | Home Funds Direct |
| Loan # | 0502029289 |

| | |
|---|---|
| Money Out | $143,056.56 |
| Money In | $143,056.56 |
| Difference | $0.00 |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00020222 | 3/2/2005 10:30:54 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $180.24 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $258.09 |
| | | | | | Total: | $963.33 |
| 00020223 | 3/2/2005 10:30:54 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00020224 | 3/2/2005 10:30:54 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $110.61 |
| | | | | | Total: | $110.61 |
| 00021005 | 3/4/2005 4:11:12 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $62.00 |
| | | | 1205 | Transfer tax for QCD | | $29.00 |
| | | | | | Total: | $91.00 |
| 00020225 | 3/2/2005 10:30:54 AM | Harrison Realty & Appraisal Company, Inc. | 803 | Appraisal Fee | | $300.00 |
| | | | | | Total: | $300.00 |
| 00020226 | 3/2/2005 10:30:54 AM | State Farm | 903 | Hazard Insurance Premium for | | $804.00 |
| | | | | | Total: | $804.00 |
| 00020227 | 3/2/2005 10:30:54 AM | Homecomings Financial Acct#0655439195 | 1303 | Payoff | | $123,757.63 |
| | | | | | Total: | $123,757.63 |
| 00020228 | 3/2/2005 10:30:54 AM | Robert A. Sneed & Associates | 1304 | Payoff | | $12,431.29 |
| | | | | | Total: | $12,431.29 |
| 00020229 | 3/2/2005 10:30:54 AM | Frederick J. Hanna | 1305 | Payoff | | $3,900.00 |
| | | | | | Total: | $3,900.00 |
| 00021006 | 3/4/2005 4:11:12 PM | DE KALB COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:    Mortgage $439.50 | | $439.50 |
| | | | | | Total: | $439.50 |
| 00021007 | 3/4/2005 4:11:12 PM | DE KALB COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |
| 00021008 | 3/4/2005 4:11:12 PM | DE KALB COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $12.00 |
| | | | | | Total: | $12.00 |
| 00021009 | 3/4/2005 4:11:12 PM | DE KALB COUNTY CLERK OF THE SUPERIOR COURT | 1205 | Transfer tax for QCD | | $1.00 |
| | | | | | Total: | $1.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1720/Buyer(s)1 | 03/03/2005 | Minnie Tyrell and Fitzroy A. Tyrell | 303 | Cash [X]From [ ]To Borrower | | $517.22 |
| | | | | | Total: | $517.22 |
| 05-1720/Lender 1 | 02/28/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $146,250.00 |
| | | | 801 | Loan Origination Fee | | ($2,925.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $466.41 |
| | | | 1004 | County property taxes | | ($932.69) |
| | | | 1001 | Hazard insurance | | ($201.00) |
| | | | 901 | Interest from | | ($36.58) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $142,539.14 |

**Hall-Frazier**
**Record - 002295**

## LEDGER CARD

Date Printed Tuesday, March 28, 2006 11:05:56 AM

Order #: 05-1720
Buyer/Borrower : Minnie Tyrell and Fitzroy A. Tyrell
Seller : Minnie Tyrell
Lender Name : Home Funds Direct
Loan Number : 0502029289
Property Address : 815 Conisburgh Court, Stone Mountain, GA  30087

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 02/28/2005 | funding wire | alisonw | 02/28/2005 | Home Funds Direct | 142,539.14 |
| 03/03/2005 | funds from borrowe | alisonw | 03/31/2005 | Minnie Tyrell and Fitzroy A. Tyrell | 517.22 |
| **\*TOTAL DEPOSITS** | | | | | **143,056.36** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/02/2005 | 00020221v | m.lay | 03/31/2005 | Clerk of the Court | (589.50) |
| 03/02/2005 | 00020222 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (963.33) |
| 03/02/2005 | 00020223 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/02/2005 | 00020224 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (110.61) |
| 03/02/2005 | 00020225 | bj | 03/31/2005 | Harrison Realty & Appraisal Company, Inc. | (300.00) |
| 03/02/2005 | 00020226 | bj | 03/31/2005 | State Farm | (804.00) |
| 03/02/2005 | 00020227 | bj | 03/31/2005 | Homecomings Financial Acct#0655439495 | (123,757.63) |
| 03/02/2005 | 00020228 | bj | 03/31/2005 | Robert A. Sneed & Associates | (12,431.29) |
| 03/02/2005 | 00020229 | bj | 03/31/2005 | Frederick J. Hanna | (3,900.00) |
| 03/04/2005 | 00021005 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (91.00) |
| 03/04/2005 | 00021006 | m.lay | 03/31/2005 | DE KALB COUNTY CLERK OF THE SUPERIOR COURT | (439.50) |
| 03/04/2005 | 00021007 | m.lay | 03/31/2005 | DE KALB COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 03/04/2005 | 00021008 | m.lay | 03/31/2005 | DE KALB COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 03/04/2005 | 00021009 | m.lay | 03/31/2005 | DE KALB COUNTY CLERK OF THE SUPERIOR COURT | (1.00) |
| **\*TOTAL CHECKS** | | | | | **(143,645.86)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/02/2005 | 00020221 | m.lay | 03/31/2005 | Clerk of the Court | 589.50 |
| **\*TOTAL VOIDS** | | | | | **589.50** |

**\*\*TOTALS FOR: tn2**                                                          **0.00**

**\*\*\*POSTED TOTAL**                                                          **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                                      **0.00**

Hall-Frazier
Record - 002296

240-feb05

**Hall-Frazier**
**Record - 002297**

## SETTLEMENT STATEMENT

| Type of Loan | | | |
|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [ ] Conv. Ins. | 6. File Number:<br>05-1813 | 7. Loan Number:<br>0502111752 | 8. Mortgage Ins. Case #: |

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**C. NAME AND ADDRESS OF BORROWER/BUYER:**
Jahad Eideh 6 Klondike Avenue Haverhill, MA 01832
Kholoud Almawali

**D. NAME AND ADDRESS OF SELLER:**

**E. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067

**F. PROPERTY LOCATION (Brief Legal):**
6 Klondike Avenue Haverhill, MA  01832

| G. SETTLEMENT AGENT:<br>Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:<br>Alan Gatford | H. PLACE OF SETTLEMENT:<br>9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| I. SETTLEMENT DATE:<br>02/24/2005 | DISBURSEMENT DATE:<br>03/01/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 27,810.48 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 27,810.48 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 50,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 50,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 27,810.48 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 50,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| 303. Cash [ ] From [X] To Borrower | 22,189.52 | 603. Cash [X] To [ ] From Seller | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

### SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| Total Sales/Broker's Commission based on price | | |
| Listing Realtor Commission | | |
| Selling Realtor Commission | | |
| Commission paid at Settlement | | |
| **ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| Loan Origination Fee  To: Home Funds Direct | 1,090.00 | |
| Loan Discount | | |
| Appraisal Fee | | |
| Credit Report | | |
| Lender's Inspection Fee | | |
| Mortgage Insurance Application Fee | | |
| Assumption Fee | | |
| Processing Fee  To: Home Funds Direct | 250.00 | |
| Underwriting fee  To: Home Funds Direct | 250.00 | |
| Document Preparation Fee | | |
| Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| Interest from  To: Home Funds Direct | 376.96 | |
| Mortgage Insurance Premium for | | |
| Hazard Insurance Premium for  To: MPIUA | 556.02 | |
| | | |
| | | |
| **RESERVES DEPOSITED WITH LENDER** | | |
| Hazard Insurance | | |
| Mortgage Insurance | | |
| City property taxes | | |
| County property taxes | | |
| Annual assessments | | |
| | | |
| | | |
| Aggregate Accounting Adjustment | | |
| **TITLE CHARGES** | | |
| Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| Title insurance binder | | |
| Document preparation | | |
| Notary Fees | | |
| Attorney's Fees | | |
| includes above item numbers: ) | | |
| Title Insurance  To: American Pioneer Title Insurance Company | 200.00 | |
| includes above item numbers: ) | | |
| Lender's coverage  @ | | |
| Owner's coverage @ 0.00 | | |
| Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| | | |
| Overnight Courier & Handling Fees | | |
| **GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| Recording fees and Service fees:  To: Clerk of the Court | 180.00 | |
| City/county tax/stamps: | | |
| State tax/stamps: | | |
| | | |
| | | |
| **ADDITIONAL SETTLEMENT CHARGES** | | |
| Survey | | |
| Pest inspection | | |
| Payment  To: Chase-Manhattan | 8,216.00 | |
| Payment  To: Frd Motor CR | 5,815.00 | |
| Payment  To: AMEX | 3,743.00 | |
| Payment  To: HJLD Bank | 2,477.00 | |
| Payment  To: HSBC/BSBUY | 2,354.00 | |
| Payment  To: MBNA American Bank | 1,542.00 | |
| **Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 27,810.48 | 0.00 |

e carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account of this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                              SELLER(S):

ud Eideh

oloud Almamali

HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

afford and Hays Settlement Services, Inc.                Date    2-28-05

E  Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) l
paid or will be paid upon receipt of final bills.
NING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see
18 U.S. Code Section 1001 and Section 1010

## Disbursement Sheet

Doc Printed Tuesday March 26, 2006 4:27:42 PM

| Order #: 05-1813 | Settlement Date: 02/24/2005 | Disbursement Date: 03/01/2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer: | Jehad Eideh and Kholoud Almawali, husband and wife, as tenants by the entirety | Money Out: $48,047.54 |
| Seller: | | Money In: $48,047.54 |
| Property: | 6 Klondike Avenue Haverhill, MA 01832 | Difference: $0.00 |
| Lender: | Home Funds Direct | |
| Loan #: | 0502111752 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00019845 | 3/1/2005 10:33:50 AM | Swafford and Hays Settlement Services, Inc | 1101 | | | |
| | | | 1103 | Settlement or closing fee | | $275.00 |
| | | | 1111 | Title examination | | $250.00 |
| | | | 1108 | Endorsements | | $50.00 |
| | | | | Title Insurance | | $140.00 |
| | | | | | **Total:** | **$715.00** |
| 00019846 | 3/1/2005 10:33:50 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00019847 | 3/1/2005 10:33:50 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $60.00 |
| | | | | | **Total:** | **$60.00** |
| 00020532 | 3/3/2005 9:34:11 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees; and Service fees: | | $5.00 |
| | | | | | **Total:** | **$5.00** |
| 00019848 | 3/1/2005 10:33:50 AM | Jehad Eideh and Kholoud Almawali | 303 | Cash [ ]From [X]To  Borrower | | $22,189.52 |
| | | | | | **Total:** | **$22,189.52** |
| 00019849 | 3/1/2005 10:33:50 AM | MPIUA | 903 | Hazard Insurance Premium for | | $556.02 |
| | | | | | **Total:** | **$556.02** |
| 00019850 | 3/1/2005 10:33:50 AM | Chase-Manhattan | 1303 | Payment | | $8,216.00 |
| | | | | | **Total:** | **$8,216.00** |
| 00019851 | 3/1/2005 10:33:50 AM | Frd Motor CR | 1304 | Payment | | $5,815.00 |
| | | | | | **Total:** | **$5,815.00** |
| 00019852 | 3/1/2005 10:33:50 AM | AMEX | 1305 | Payment | | $3,743.00 |
| | | | | | **Total:** | **$3,743.00** |
| 00019853 | 3/1/2005 10:33:50 AM | HHLD Bank | 1306 | Payment | | $2,477.00 |
| | | | | | **Total:** | **$2,477.00** |
| 00019854 | 3/1/2005 10:33:50 AM | HSBC/BSBUY | 1307 | Payment | | $2,354.00 |
| | | | | | **Total:** | **$2,354.00** |
| 00019855 | 3/1/2005 10:33:50 AM | MBNA American Bank | 1308 | Payment | | $1,542.00 |
| | | | | | **Total:** | **$1,542.00** |
| 00020533 | 3/3/2005 9:34:11 AM | ESSEX  COUNTY  REGISTER  OF  DEEDS | 1201 | Recording fees; and Service fees: | | $175.00 |
| | | | | | **Total:** | **$175.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1813/Lender/1 | 03/01/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $50,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,000.00) |
| | | | 808 | Processing Fee | | ($250.00) |
| | | | 809 | Underwriting fee | | ($250.00) |
| | | | 901 | Interest from | | ($376.96) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | | | **Total:** | **$48,047.54** |

Hall-Frazier
Record - 002300

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  1:20:17 PM

Order #: 05-1813
Buyer/Borrower : Jehad Eideh and Kholoud Almawali
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502111752
Property Address : 6 Klondike Avenue, Haverhill, MA  01832

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 48,047.54 |
| **\*TOTAL DEPOSITS** | | | | | **48,047.54** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00019844v | m.lay | 03/31/2005 | Clerk of the Court | (180.00) |
| 03/01/2005 | 00019845 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (715.00) |
| 03/01/2005 | 00019846 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/01/2005 | 00019847 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 03/01/2005 | 00019848 | c.gilbert | 03/31/2005 | Jehad Eideh and Kholoud Almawali | (22,189.52) |
| 03/01/2005 | 00019849 | c.gilbert | 03/31/2005 | MPIUA | (556.02) |
| 03/01/2005 | 00019850 | c.gilbert | 03/31/2005 | Chase-Manhattan | (8,216.00) |
| 03/01/2005 | 00019851 | c.gilbert | 03/31/2005 | Frd Motor CR | (5,815.00) |
| 03/01/2005 | 00019852 | c.gilbert | 03/31/2005 | AMEX | (3,743.00) |
| 03/01/2005 | 00019853 | c.gilbert | 03/31/2005 | HHLD Bank | (2,477.00) |
| 03/01/2005 | 00019854 | c.gilbert | 03/31/2005 | HSBC/BSBUY | (2,354.00) |
| 03/01/2005 | 00019855 | c.gilbert | 03/31/2005 | MBNA American Bank | (1,542.00) |
| 03/03/2005 | 00020532 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (5.00) |
| 03/03/2005 | 00020533 | m.lay | 03/31/2005 | ESSEX COUNTY REGISTER OF DEEDS | (175.00) |
| **\*TOTAL CHECKS** | | | | | **(48,227.54)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/01/2005 | 00019844 | m.lay | 03/31/2005 | Clerk of the Court | 180.00 |
| **\*TOTAL VOIDS** | | | | | **180.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Hall-Frazier
Record - 002301

262-feb05

## SETTLEMENT STATEMENT

**Type of Loan**

| [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | 8. Mortgage Ins. Case # |
|---|---|---|---|
| [ ] VA  5. [X] Conv. Ins. | 05-1717 | 0502142797 | |

NOTE:  This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**NAME AND ADDRESS OF BORROWER/BUYER:**
Kathy Denell Roberson 10011 Highway 88 Sandersville, GA 31082

**NAME AND ADDRESS OF SELLER:**
Kathy Denell Jordan 10011 Highway 88 Sandersville, GA 31082

**NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**PROPERTY LOCATION (Brief Legal):**
10011 Highway 88 Sandersville, GA 31082

| **SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Rick Massengill | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| **SETTLEMENT DATE:** 02/25/2005 | **DISBURSEMENT DATE:** 03/02/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 87,000.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 87,000.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 87,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 87,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 87,000.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 87,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To Borrower** | 0.00 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

_____

Kathy Denell Jordan
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

SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| . Total Sales/Broker's Commission based on price | | |
| . Listing Realtor Commission | | |
| . Selling Realtor Commission | | |
| . Commission paid at Settlement | | |
| | | |
| **. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| . Loan Origination Fee  To: Home Funds Direct | 1,566.00 | |
| . Loan Discount | | |
| . Appraisal Fee  To: Hester Appraisals & Consulting | 250.00 | |
| . Credit Report | | |
| . Lender's Inspection Fee | | |
| . Mortgage Insurance Application Fee | | |
| . Assumption Fee | | |
| . Processing Fee  To: Home Funds Direct | 518.67 | |
| . Underwriting fee | | |
| . Document Preparation Fee | | |
| . Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| . Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| . Interest from  To: Home Funds Direct | -20.26 | |
| . Mortgage Insurance Premium for | | |
| . Hazard Insurance Premium for  To: Adams Insurance | 198.00 | |
| . | | |
| . | | |
| . | | |
| **0. RESERVES DEPOSITED WITH LENDER** | | |
| 01. Hazard insurance | | |
| 02. Mortgage insurance | | |
| 03. City property taxes | | |
| 04. County property taxes | | |
| 05. Annual assessments | | |
| 06. | | |
| 07. | | |
| 08. Aggregate Accounting Adjustment | | |
| **0. TITLE CHARGES** | | |
| 01. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 02. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 03. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 04. Title insurance binder | | |
| 05. Document preparation | | |
| 06. Notary Fees | | |
| 07. Attorney's Fees | | |
| includes above item numbers: ) | | |
| 08. Title Insurance  To: American Pioneer Title Insurance Company | 241.00 | |
| includes above item numbers: ) | | |
| 09. Lender's coverage 87,000 @ 241 | | |
| 10. Owner's coverage @ 0.00 | | |
| 1. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 2. | | |
| 3. Overnight Courier & Handling Fees | | |
| **0. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 01. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 02. City/county tax/stamps:  Mortgage $261.00  To: Clerk of the Court | 261.00 | |
| 03. State tax/stamps: | | |
| 04. GA RES TAX  To: Clerk of the Court | 6.50 | |
| 05. GA QCD Fee  To: Clerk of the Court | 17.00 | |
| **0. ADDITIONAL SETTLEMENT CHARGES** | | |
| 01. Survey | | |
| 02. Pest inspection | | |
| 03. Payoff  To: Citizens Bank | 64,218.40 | |
| 04. Payoff  To: Citizens Bank | 7,316.06 | |
| 05. Payoff 2004 Delinquent Taxes  To: Washington County Tax Collector | 379.13 | |
| 06. Payment  To: Citi | 3,336.00 | |
| 07. Payment  To: Citizens B | 2,851.00 | |
| 08. Payment  To: Citi | 2,413.00 | |
| 09. Payment  To: Capital 1 Bank | 1,258.00 | |
| 0. Payment  To: Dell Financial Svcs/CI | 1,020.00 | |
| **0. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 87,000.00 | 0.00 |

e carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account o
this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

SELLER(S):

_Kathy Roberson_                                Kathy Denell Jordan

ithy Denell Roberson

HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

_____                        3-1-05
afford and Hays Settlement Services, Inc.        Date
E   Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) I
    paid or will be paid upon receipt of final bills.
NING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see:
18 U.S. Code Section 1001 and Section 1010.

**Hall-Frazier**
**Record - 002304**

## Disbursement Sheet

| Order #: 05-1717 | Settlement Date: 02/25/2005 | | Disbursement Date: 03/02/2005 | |
|---|---|---|---|---|
| Buyer: | Kathy Denell Roberson, a married woman | Money Out | $84,874.26 | |
| Seller: | Kathy Denell Jordan, F K/A Kathy Denell Lawson | Money In: | $84,874.26 | |
| Property: | 10011 Highway 88 Sandersville, GA 31082 | Difference: | $0.00 | |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0502142797 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00020165 | 3/2/2005 10:06:13 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $168.70 |
| | | | | | Total: | $943.70 |
| 00020166 | 3/2/2005 10:06:13 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00020167 | 3/2/2005 10:06:13 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $72.30 |
| | | | | | Total: | $72.30 |
| 00021010 | 3/4/2005 4:13:17 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $62.00 |
| | | | 1205 | GA QCD Fee | | $16.00 |
| | | | | | Total: | $78.00 |
| 00020486 | 3/2/2005 6:05:12 PM | Kathy Denell Roberson | 89 | New Check - | | $20.67 |
| | | | | | Total: | $20.67 |
| 00020168 | 3/2/2005 10:06:13 AM | Hester Appraisals & Consulting | 803 | Appraisal Fee | | $250.00 |
| | | | | | Total: | $250.00 |
| 00020169 | 3/2/2005 10:06:13 AM | Adams Insurance | 903 | Hazard Insurance Premium for | | $198.00 |
| | | | | | Total: | $198.00 |
| 00020170 | 3/2/2005 10:06:13 AM | Citizens Bank | 1303 | Payoff | | $64,218.40 |
| | | | | | Total: | $64,218.40 |
| 00020171 | 3/2/2005 10:06:13 AM | Citizens Bank | 1304 | Payoff | | $7,316.06 |
| | | | | | Total: | $7,316.06 |
| 00020172 | 3/2/2005 10:06:13 AM | Washington County Tax Collector' | 1305 | Payoff 2004 Delinquent Taxes | | $379.13 |
| | | | | | Total: | $379.13 |
| 00020173 | 3/2/2005 10:06:13 AM | Citi | 1306 | Payment | | $3,336.00 |
| | | | | | Total: | $3,336.00 |
| 00020174 | 3/2/2005 10:06:13 AM | Citizens B | 1307 | Payment | | $2,851.00 |
| | | | | | Total: | $2,851.00 |
| 00020175 | 3/2/2005 10:06:13 AM | Citi | 1308 | Payment | | $2,413.00 |
| | | | | | Total: | $2,413.00 |
| 00020176 | 3/2/2005 10:06:13 AM | Capital 1 Bank | 1309 | Payment | | $1,258.00 |
| | | | | | Total: | $1,258.00 |
| 00020177 | 3/2/2005 10:06:13 AM | Dell Financial Svcs-CI | 1310 | Payment | | $1,020.00 |
| | | | | | Total: | $1,020.00 |
| 00021011 | 3/4/2005 4:13:17 PM | WASHINGTON COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax stamps:  Mortgage $261.00 | | $261.00 |
| | | | | | Total: | $261.00 |
| 00021012 | 3/4/2005 4:13:17 PM | WASHINGTON COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |
| 00021013 | 3/4/2005 4:13:17 PM | WASHINGTON COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $12.00 |
| | | | | | Total: | $12.00 |
| 00021014 | 3/4/2005 4:13:17 PM | WASHINGTON COUNTY CLERK OF THE SUPERIOR COURT | 1205 | GA QCD Fee | | $1.00 |
| | | | | | Total: | $1.00 |

**Money In**

| Ref# | Date | Name | Hud | Detail | | Amount |
|------|------|------|-----|--------|--|--------|
| 05-1717 Lender 1 | 03 02 2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $87,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,566.00) |
| | | | 808 | Processing Fee | | ($518.67) |
| | | | 901 | Interest from | | $20.26 |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1204 | GA RES TAX | | ($6.50) |
| | | | 88 | New Receipt - | | $20.67 |
| | | | | | **Total:** | **$84,874.26** |

Date Printed: Tuesday, March 28, 2006, 1:59:52 PM

# LEDGER CARD

Order #: 05-1717
Buyer/Borrower : Kathy Denell Roberson
Seller : Kathy Denell Jordan
Lender Name : Home Funds Direct
Loan Number : 0502142797
Property Address : 10011 Highway 88, Sandersville, GA  31082

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/02/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 84,874.26 |
| **\*TOTAL DEPOSITS** | | | | | **84,874.26** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/02/2005 | 00020485v | m.lay | 03/31/2005 | Clerk of the Court | (398.00) |
| 03/02/2005 | 00020486 | bj | 03/31/2005 | Kathy Denell Roberson | (20.67) |
| 03/02/2005 | 00020164v | bj | 03/31/2005 | Clerk of the Court | (404.50) |
| 03/02/2005 | 00020165 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (943.70) |
| 03/02/2005 | 00020166 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/02/2005 | 00020167 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (72.30) |
| 03/02/2005 | 00020168 | c.gilbert | 03/31/2005 | Hester Appraisals & Consulting | (250.00) |
| 03/02/2005 | 00020169 | c.gilbert | 03/31/2005 | Adams Insurance | (198.00) |
| 03/02/2005 | 00020170 | c.gilbert | 03/31/2005 | Citizens Bank | (64,218.40) |
| 03/02/2005 | 00020171 | c.gilbert | 03/31/2005 | Citizens Bank | (7,316.06) |
| 03/02/2005 | 00020172 | c.gilbert | 03/31/2005 | Washington County Tax Collector' | (379.13) |
| 03/02/2005 | 00020173 | c.gilbert | 03/31/2005 | Citi | (3,336.00) |
| 03/02/2005 | 00020174 | c.gilbert | 03/31/2005 | Citizens B | (2,851.00) |
| 03/02/2005 | 00020175 | c.gilbert | 03/31/2005 | Citi | (2,413.00) |
| 03/02/2005 | 00020176 | c.gilbert | 03/31/2005 | Capital 1 Bank | (1,258.00) |
| 03/02/2005 | 00020177 | c.gilbert | 03/31/2005 | Dell Financial Svcs/CI | (1,020.00) |
| 03/04/2005 | 00021010 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (78.00) |
| 03/04/2005 | 00021011 | m.lay | 03/31/2005 | WASHINGTON COUNTY CLERK OF THE SUPERIOR COURT | (261.00) |
| 03/04/2005 | 00021012 | m.lay | 03/31/2005 | WASHINGTON COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 03/04/2005 | 00021013 | m.lay | 03/31/2005 | WASHINGTON COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 03/04/2005 | 00021014 | m.lay | 03/31/2005 | WASHINGTON COUNTY CLERK OF THE SUPERIOR COURT | (1.00) |
| **\*TOTAL CHECKS** | | | | | **(85,676.76)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/02/2005 | 00020485 | m.lay | 03/31/2005 | Clerk of the Court | 398.00 |
| 03/02/2005 | 00020164 | bj | 03/31/2005 | Clerk of the Court | 404.50 |
| **\*TOTAL VOIDS** | | | | | **802.50** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                         0.00

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                              0.00

Hall-Frazier
Record - 002308

295-feb05

A. U.S. Department of Housing and Urban Development

**SETTLEMENT STATEMENT**

OMB No. 2502-0265

| B. Type of Loan |
|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [ ] Conv. Ins. | 6. File Number:<br>05-2969 | 7. Loan Number:<br>0502246227 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Maria Renee Jones 6025 Bolling Drive Orlando, FL 32808
Dante Daphael Jones 6025 Bolling Drive Orlando, FL 32808

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
New Wine's    Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
6025 Bolling Drive Orlando, FL 32808

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:
Shaun Gifford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
02/28/2005

**DISBURSEMENT DATE:**
03/04/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 11,900.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 11,900.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 11,900.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 11,900.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 11,900.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 11,900.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To  Borrower** | 0.00 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E, G, H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

U.S. Department of Housing and Urban Development

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Home Funds Direct | | 119.00 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee | | | |
| 809. Underwriting Fee | | | |
| 810. Document Preparation Fee | | | |
| 811. Zone Determination Fee  To: Home Funds Direct | | 5.00 | |
| 812. Tax Service Fee  To: Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from  To: Home Funds Direct | | 91.28 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 137.50 | |
| 1102. Abstract or title search | | | |
| 1103. Title examination | | | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (includes above item numbers: ) | | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | | 200.00 | |
| (includes above item numbers: ) | | | |
| 1109. Lender's coverage $ | | | |
| 1110. Owner's coverage $ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | | 220.00 | |
| 1202. City/county tax/stamps:  Mortgage $23.80 To: Clerk of the Court | | 23.80 | |
| 1203. State tax/stamps:  Deed $0.00  Mortgage $11.65 To: Clerk of the Court | | 11.65 | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Credit to file # 05-1719  To: | | 10,945.77 | |
| 1304. | | | |
| 1305. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | **11,900.00** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWERS:

Maria Renee Jones

SELLERS:

Daniel Daphael Jones

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____  3-2-05
Swafford and Hays Settlement Services, Inc.    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Wednesday, March 29, 2006  8:37:49 AM

## Disbursement Sheet

| Order # 05-2009 | Settlement Date: 02/28/2005 | | Disbursement Date: 03/04/2005 |
|---|---|---|---|
| Buyer | Maria Renee' Jones and Dante' Daphael Jones | Money Out | $11,618.72 |
| Seller | | Money In | $11,618.72 |
| Property | 6025 Bolling Drive Orlando, FL 32808 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0502246227 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024675 | 3/4/2005 9:36:41 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $77.50 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | | | Total: | $127.50 |
| 00024676 | 3/4/2005 9:36:41 AM | Swafford and Hays Settlement Services, Inc | 1303 | Credit to file # 05-1719 | | $10,945.77 |
| | | | | | Total: | $10,945.77 |
| 00024677 | 3/4/2005 9:36:41 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024678 | 3/4/2005 9:36:41 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $60.00 |
| | | | | | Total: | $60.00 |
| 00024772 | 3/7/2005 2:36:31 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $100.00 |
| | | | | | Total: | $100.00 |
| 00028184 | 6/28/2005 3:25:09 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $59.00 |
| | | | | | Total: | $59.00 |
| 00024774 | 3/7/2005 2:36:31 PM | ORANGE COUNTY COMPTROLLER | 1202 | City/county tax/stamps:   Mortgage $23.80 | | $23.80 |
| | | | | | Total: | $23.80 |
| 00024775 | 3/7/2005 2:36:31 PM | ORANGE COUNTY COMPTROLLER | 1203 | State tax/stamps:   Deed $0.00 Mortgage $41.65 | | $41.65 |
| | | | | | Total: | $41.65 |
| 00024776 | 3/7/2005 2:36:31 PM | ORANGE COUNTY COMPTROLLER | 1201 | Recording fees and Service fees | | $61.00 |
| | | | | | Total: | $61.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2009/Lender/1 | 03/08/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $11,900.00 |
| | | | 801 | Loan Origination Fee | | ($119.00) |
| | | | 901 | Interest from | | ($91.28) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($5.00) |
| | | | | | Total: | $11,618.72 |

Hall-Frazier
Record - 002312

## LEDGER CARD

Date Printed: Wednesday, March 29, 2006 8:47:04 AM

Order #: 05-2009
Buyer/Borrower : Maria Renee' Jones and Dante' Daphael Jones
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502246227
Property Address : 6025 Bolling Drive, Orlando, FL  32808

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| fl | Bank of America - FL | 005489521503 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/08/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 11,618.72 |
| **\*TOTAL DEPOSITS** | | | | | **11,618.72** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/07/2005 | 00024772 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (100.00) |
| 03/07/2005 | 00024773v | n.grimsley | 06/30/2005 | Maria Renee' Jones and Dante' Daphael Jones | (59.00) |
| 03/07/2005 | 00024774 | m.lay | 03/31/2005 | ORANGE COUNTY COMPTROLLER | (23.80) |
| 03/07/2005 | 00024775 | m.lay | 03/31/2005 | ORANGE COUNTY COMPTROLLER | (41.65) |
| 03/07/2005 | 00024776 | m.lay | 03/31/2005 | ORANGE COUNTY COMPTROLLER | (61.00) |
| 03/04/2005 | 00024674v | m.lay | 03/31/2005 | Clerk of the Court | (285.45) |
| 03/04/2005 | 00024675 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (127.50) |
| 03/04/2005 | 00024676 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (10,945.77) |
| 03/04/2005 | 00024677 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/04/2005 | 00024678 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 06/28/2005 | 00028183v | n.grimsley | 06/30/2005 | Maria Renee' Jones and Dante' Daphael Jones | (59.00) |
| 06/28/2005 | 00028184 | n.grimsley | 07/31/2005 | Swafford and Hays Settlement Services, Inc. | (59.00) |
| **\*TOTAL CHECKS** | | | | | **(12,022.17)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/07/2005 | 00024773 | n.grimsley | 06/30/2005 | Maria Renee' Jones and Dante' Daphael Jones | 59.00 |
| 03/04/2005 | 00024674 | m.lay | 03/31/2005 | Clerk of the Court | 285.45 |
| 06/28/2005 | 00028183 | n.grimsley | 06/30/2005 | Maria Renee' Jones and Dante' Daphael Jones | 59.00 |
| **\*TOTAL VOIDS** | | | | | **403.45** |

| **\*\*TOTALS FOR: fl** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Hall-Frazier
Record - 002313

1-mar05

SETTLEMENT STATEMENT

| Type of Loan | | | | | |
|---|---|---|---|---|---|
| [ ] FHA   2 [ ] FmHA   3. [ ] Conv. Unins. | | | 6. File Number: 05-1339 | 7. Loan Number: 0501248081 | 8. Mortgage Ins. Case #: |
| [ ] VA   5. [X] Conv. Ins. | | | | | |

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

. NAME AND ADDRESS OF BORROWER/BUYER:
Sharon Lynn Spear 1102 Wilma Avenue Savannah, GA 31410
James Larry Spear 1102 Wilma Avenue Savannah, GA 31410

. NAME AND ADDRESS OF SELLER:

. NAME AND ADDRESS OF LENDER:
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

. PROPERTY LOCATION (Brief Legal):
1102 Wilma Avenue Savannah, GA  31410

| . SETTLEMENT AGENT:<br>Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:<br>an Creasman | PLACE OF SETTLEMENT:<br>9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| SETTLEMENT DATE:<br>03/01/2005 | DISBURSEMENT DATE:<br>03/07/2005 |

| SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **00. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 01. Contract sales price | | 401.  Contract sales price | |
| 02. Personal Property | | 402.  Personal Property | |
| 03. Settlement charges to borrower (line 1400) | 26,088.56 | 403. | |
| 04. | | 404. | |
| 05. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 06. City/town taxes | | 406.  City/town taxes | |
| 07. County taxes | | 407.  County taxes | |
| 08. Assessments | | 408.  Assessments | |
| 09. | | 409. | |
| 10. | | 410. | |
| 11. | | 411. | |
| 12. | | 412. | |
| **120. Gross Amount Due From Borrower** | **26,088.56** | **420.  Gross Amount Due Seller** | |
| **00. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 01. Deposit or earnest money | | 501.  Excess deposit (see instructions) | |
| 02. Principal amount of new loan(s) | 87,000.00 | 502.  Settlement charges to seller (line 1400) | |
| 03. Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 04. | | 504.  Payoff of first mortgage loan | |
| 05. | | 505.  Payoff of second mortgage loan | |
| 06. | | 506. | |
| 07. | | 507. | |
| 08. | | 508. | |
| 09. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 10. City/town taxes | | 510.  City/town taxes | |
| 11. County taxes | | 511.  County taxes | |
| 12. Assessments | | 512.  Assessments | |
| 13. | | 513. | |
| 14. | | 514. | |
| 15. | | 515. | |
| 16. | | 516. | |
| 17. | | 517. | |
| 18. | | 518. | |
| 19. | | 519. | |
| **220. Total Paid By/For Borrower** | **87,000.00** | **520.  Total Reduction Amount Due Seller** | |
| **00. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 01. Gross Amount due from borrower (line 120) | 26,088.56 | 601.  Gross amount due to seller (line 420) | |
| 02. Less amounts paid by/for borrower (line 220) | 87,000.00 | 602.  Less reductions in amt. due seller (line 520) | |
| **03.  Cash [ ]From [X]To  Borrower** | **60,911.44** | **603.  Cash [X]To [ ]From  Seller** | 0.00 |

BSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important
information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you
s item is required to be reported and the IRS determines that it has not been reported.

LLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your
rect taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

der penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

ller(s):

**Hall-Frazier**
**Record - 002315**

SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| . Total Sales Broker's Commission based on price | | |
| Listing Realtor Commission | | |
| Selling Realtor Commission | | |
| Commission paid at Settlement | | |
| | | |
| . ITEMS PAYABLE IN CONNECTION WITH LOAN | | |
| . Loan Origination Fee. To: Home Funds Direct | 1,305.00 | |
| . Loan Discount | | |
| . Appraisal Fee | | |
| . Credit Report | | |
| . Lender's Inspection Fee | | |
| . Mortgage Insurance Application Fee | | |
| . Assumption Fee | | |
| . Processing Fee. To: Home Funds Direct | 500.00 | |
| . Underwriting fee. To: Home Funds Direct | 500.00 | |
| . Document Preparation Fee. To: Home Funds Direct | 120.00 | |
| . Zone Determination Fee. To: Home Funds Direct | 9.50 | |
| . Tax Service Fee. To: Home Funds Direct | 66.00 | |
| . ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE | | |
| . Interest from. To: Home Funds Direct | 114.42 | |
| . Mortgage Insurance Premium for | | |
| . Hazard Insurance Premium for | | |
| . | | |
| | | |
| 0. RESERVES DEPOSITED WITH LENDER | | |
| 01. Hazard insurance. To: Home Funds Direct | 380.68 | |
| 02. Mortgage insurance | | |
| 03. City property taxes | | |
| 04. County property taxes. To: Home Funds Direct | 351.58 | |
| 05. Annual assessments | | |
| 06. Flood Insurance. To: Home Funds Direct | 94.56 | |
| 07. | | |
| 08. Aggregate Accounting Adjustment. To: Home Funds Direct | -201.47 | |
| 0. TITLE CHARGES | | |
| 01. Settlement or closing fee. To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 02. Abstract or title search. To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 03. Title examination. To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 04. Title insurance binder | | |
| 05. Document preparation | | |
| 06. Notary Fees | | |
| 07. Attorney's Fees | | |
| ncludes above item numbers: ) | | |
| 08. Title Insurance. To: American Pioneer Title Insurance Company | 241.20 | |
| ncludes above item numbers: ) | | |
| 09. Lender's coverage @: | | |
| 0. Owner's coverage @: 0.00 | | |
| 1. Endorsements. To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 2. | | |
| 3. Overnight Courier & Handling Fees | | |
| 0. GOVT. RECORDING, TRANSFER, AND SERVICE FEES | | |
| 01. Recording fees and Service fees. To: Clerk of the Court | 120.00 | |
| 02. City/county tax/stamps    Mortgage $261.00 To: Clerk of the Court | 261.00 | |
| 03. State tax/stamps | | |
| 04. GA Res. Fee. To: Clerk of the Court | 6.50 | |
| 05. | | |
| 0. ADDITIONAL SETTLEMENT CHARGES | | |
| 01. Survey | | |
| 02. Pest inspection | | |
| 03. Payoff Loan. To: Wells Fargo Home Mortgage Acct#0702719760) | 13,475.67 | |
| 04. Payoff Loan. To: Suntrust Bank | 7,997.76 | |
| 05. | | |
| | | |
| 0. Total Settlement Charges (enter on lines 103, Section J and 502, Section K) | 26,088.56 | 0.00 |

I carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWERs:                                          SELLERs:

*[signature]*

aeb Larry Spear

*[signature]*

ron Lynn Spear

HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*[signature]*                                          Date    3/  /

afford and Hays Settlement Services, Inc.

E: Taxes have been prorated based on taxes for the year. Any proration will be handled between the buyer and seller. Any utility bills (water, electric, gas) and maintenance bills paid or will be paid upon receipt of final bills.

NOTE: This is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: tle 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Friday, March 24, 2006, 8:57:31 AM

## Disbursement Sheet

| Order #: 05-1339 | Settlement Date: 03/01/2005 | | Disbursement Date: 03/07/2005 | |
|---|---|---|---|---|
| Buyer: | Sharon Lynn Spear and James Larry Spear | Money Out | $83,982.07 | |
| Seller: | | Money In | $83,982.07 | |
| Property | 1102 Wilma Avenue Savannah, GA 31410 | Difference: | $0.00 | |
| Lender | Home Funds Direct | | | |
| Loan #: | 0501248081 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021102 | 3/7/2005 10:39:12 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $168.84 |
| | | | | | Total: | $943.84 |
| 00021103 | 3/7/2005 10:39:12 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00021104 | 3/7/2005 10:39:12 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $72.36 |
| | | | | | Total: | $72.36 |
| 00021628 | 3/10/2005 9:55:21 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees; and Service fees: | | $74.00 |
| | | | | | Total: | $74.00 |
| 00021105 | 3/7/2005 10:39:12 AM | Sharon Lynn Spear and James Larry Spear | 303 | Cash [ ]From [X]To Borrower | | $60,911.44 |
| | | | | | Total: | $60,911.44 |
| 00021106 | 3/7/2005 10:39:12 AM | Suntrust Bank | 1304 | Payoff Loan | | $7,997.76 |
| | | | | | Total: | $7,997.76 |
| 00021107 | 3/7/2005 10:39:12 AM | Wells Fargo Home Mortgage Acct#0702719790 | 1303 | Payoff Loan | | $13,475.67 |
| | | | | | Total: | $13,475.67 |
| 00021629 | 3/10/2005 9:55:21 AM | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:        Mortgage $261.00 | | $261.00 |
| | | | | | Total: | $261.00 |
| 00021630 | 3/10/2005 9:55:21 AM | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees; and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1339/Lender/1 | 03/08/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $87,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,305.00) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 809 | Underwriting fee | | ($500.00) |
| | | | 810 | Document Preparation Fee | | ($120.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | $114.42 |
| | | | 1008 | Aggregate Accounting Adjustment | | $201.47 |
| | | | 1006 | Flood Insurance | | ($94.56) |
| | | | 1004 | County property taxes | | ($351.58) |
| | | | 1001 | Hazard insurance | | ($380.68) |
| | | | 1204 | GA Res. Fee | | ($6.50) |
| | | | | | Total: | $83,982.07 |

**Hall-Frazier**
**Record - 002317**

## LEDGER CARD

Date Printed: Friday, March 24, 2006, 8:52:17 AM

Order #: 05-1339
Buyer/Borrower : Sharon Lynn Spear and James Larry Spear
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501248081
Property Address : 1102 Wilma Avenue, Savannah, GA 31410

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/08/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 83,982.07 |
| **\*TOTAL DEPOSITS** | | | | | **83,982.07** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/07/2005 | 00021101v | m.lay | 03/31/2005 | Clerk of the Court | (381.00) |
| 03/07/2005 | 00021102 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (943.84) |
| 03/07/2005 | 00021103 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/07/2005 | 00021104 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (72.36) |
| 03/07/2005 | 00021105 | c.gilbert | 03/31/2005 | Sharon Lynn Spear and James Larry Spear | (60,911.44) |
| 03/07/2005 | 00021106 | c.gilbert | 03/31/2005 | Suntrust Bank | (7,997.76) |
| 03/07/2005 | 00021107 | c.gilbert | 03/31/2005 | Wells Fargo Home Mortgage Acct#0702719790 | (13,475.67) |
| 03/10/2005 | 00021628 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 03/10/2005 | 00021629 | m.lay | 03/31/2005 | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | (261.00) |
| 03/10/2005 | 00021630 | m.lay | 03/31/2005 | CHATHAM COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| **\*TOTAL CHECKS** | | | | | **(84,363.07)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/07/2005 | 00021101 | m.lay | 03/31/2005 | Clerk of the Court | 381.00 |
| **\*TOTAL VOIDS** | | | | | **381.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**        **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**        **0.00**

Hall-Frazier
Record - 002318

2-mar05

[Printed on Mar 01, 2005 @ 15:11]

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**A.**

## SETTLEMENT STATEMENT

**B.  Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6.  File Number: | 7.  Loan Number: | |
|---|---|---|---|
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-1128 | 0502017445 | 8.  Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Cindy Lou Carr 48 Cooley Road Southwick, MA 01077

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct  1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
48 Cooley Road Southwick, MA  01077

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:
Nicki Massengill

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

**I. SETTLEMENT DATE:**
03/01/2005

**DISBURSEMENT DATE:**
03/07/2005

| J.  SUMMARY OF BORROWER(S) TRANSACTION | | K.  SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 292,548.79 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 292,548.79 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 295,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 295,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 292,548.79 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 295,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From  [X] To  Borrower** | 2,451.21 | **603. Cash [X] To  [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Printed on Mar 01, 2005 @ 15:11

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 8,112.50 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 1,200.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 1,200.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 550.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 1,273.00 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Liberty Mutual Insurance | 480.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 375.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 225.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees  To: TBD | 375.00 | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 797.50 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  295,000.00@  797.50 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Title Service fee  To: Swafford and Hays Settlement Services, Inc. | 75.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 180.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Ameriquest Mortgage Company  account# 52103207 | 235,856.75 | |
| 1304. Payoff  To: Citifinancial  account@203323 | 41,268.54 | |
| 1305. Payment  To: Capital 1 Bank | 305.00 | |
| **1400. Total Settlement Charges (enter on Lines 103, Section J and 502, Section K)** | 292,548.79 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(s)                                    SELLER(s)

Cindy Lou Carr

This HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.         Date   3-2-05

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Friday, March 24, 2006, at 9:57 by AM

## Disbursement Sheet

| Order #: 05-1128 | Settlement Date: 03/01/2005 | Disbursement Date: 03/07/2005 | |
|---|---|---|---|
| Buyer: | Cindy Lou Carr | Money Out | $282,589.00 |
| Seller: | | Money In | $282,589.00 |
| Property: | 48 Cooley Road Southwick, MA 01077 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502017445 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021151 | 3/7/2005 12:12:55 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $239.25 |
| | | | | | Total: | $239.25 |
| 00021152 | 3/7/2005 12:12:55 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $200.00 |
| | | | | | Total: | $200.00 |
| 00021196 | 3/7/2005 2:00:43 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1108 | Title Insurance | | $558.25 |
| | | | 1112 | endorsements | | $50.00 |
| | | | 1101 | Settlement or closing fee | | $75.00 |
| | | | | | Total: | $1,133.25 |
| 00021792 | 3/10/2005 5:02:37 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $5.00 |
| | | | | | Total: | $5.00 |
| 00021153 | 3/7/2005 12:12:55 PM | Cindy Lou Carr | 303 | Cash [ ]From [X]To Borrower | | $2,451.21 |
| | | | | | Total: | $2,451.21 |
| 00021197 | 3/7/2005 2:00:43 PM | Cindy Lou Carr | 303 | Cash [ ]From [X]To Borrower | | $475.00 |
| | | | | | Total: | $475.00 |
| wire # 5136621 | 3/9/2005 | Ameriquest Mortgage Company account# 52103207 | 1303 | Payoff | | $235,856.75 |
| | | | | | Total: | $235,856.75 |
| 00021155 | 3/7/2005 12:12:55 PM | Citifinancial account@203323 | 1304 | Payoff | | $41,268.54 |
| | | | | | Total: | $41,268.54 |
| 00021156 | 3/7/2005 12:12:55 PM | Liberty Mutual Insurance | 903 | Hazard Insurance Premium for | | $480.00 |
| | | | | | Total: | $480.00 |
| 00021157 | 3/7/2005 12:12:55 PM | Capital 1 Bank | 1305 | Payment | | $305.00 |
| | | | | | Total: | $305.00 |
| 00021793 | 3/10/2005 5:02:37 PM | HAMPDEN COUNTY REGISTER OF DEEDS | 1201 | Recording fees and Service fees | | $175.00 |
| | | | | | Total: | $175.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1128/Lender/1 | 03/09/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $295,000.00 |
| | | | 901 | Interest from | | ($1,273.00) |
| | | | 801 | Loan Origination Fee | | ($8,112.50) |
| | | | 808 | Processing Fee | | ($1,200.00) |
| | | | 809 | Underwriting fee | | ($1,200.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 810 | Document Preparation Fee | | ($550.00) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | | | Total: | $282,589.00 |

**Hall-Frazier**
**Record - 002322**

Date Printed: Friday, March 24, 2006  9:07:22 AM

# LEDGER CARD

Order #: 05-1128
Buyer/Borrower : Cindy Lou Carr
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502017445
Property Address : 48 Cooley Road, Southwick, MA  01077

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/09/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 282,589.00 |
| **\*TOTAL DEPOSITS** | | | | | **282,589.00** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/07/2005 | 00021149v | m.lay | 03/31/2005 | Clerk of the Court | (180.00) |
| 03/07/2005 | 00021150v | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,608.25) |
| 03/07/2005 | 00021151 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (239.25) |
| 03/07/2005 | 00021152 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/07/2005 | 00021153 | c.gilbert | 03/31/2005 | Cindy Lou Carr | (2,451.21) |
| 03/07/2005 | 00021154v | alisonw | 03/31/2005 | Ameriquest Mortgage Company  account# 52103207 | (235,856.75) |
| 03/07/2005 | 00021155 | c.gilbert | 03/31/2005 | Citifinancial  account@203323 | (41,268.54) |
| 03/07/2005 | 00021156 | c.gilbert | 04/30/2005 | Liberty Mutual Insurance | (480.00) |
| 03/07/2005 | 00021157 | c.gilbert | 03/31/2005 | Capital 1 Bank | (305.00) |
| 03/07/2005 | 00021196 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,133.25) |
| 03/07/2005 | 00021197 | bj | 03/31/2005 | Cindy Lou Carr | (475.00) |
| 03/09/2005 | wire # 5136621 | alisonw | 03/31/2005 | Ameriquest Mortgage Company  account# 52103207 | (235,856.75) |
| 03/10/2005 | 00021792 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (5.00) |
| 03/10/2005 | 00021793 | m.lay | 03/31/2005 | HAMPDEN COUNTY REGISTER OF DEEDS | (175.00) |
| **\*TOTAL CHECKS** | | | | | **(520,234.00)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/07/2005 | 00021149 | m.lay | 03/31/2005 | Clerk of the Court | 180.00 |
| 03/07/2005 | 00021150 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 1,608.25 |
| 03/07/2005 | 00021154 | alisonw | 03/31/2005 | Ameriquest Mortgage Company  account# 52103207 | 235,856.75 |
| **\*TOTAL VOIDS** | | | | | **237,645.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                                     **0.00**

**PENDING ESCROWS**

**\*\*\*\*TOTAL(POSTED + PENDING)**                         **0.00**

Hall-Frazier
Record - 002323

3-mar05

SETTLEMENT STATEMENT

. Type of Loan
[ ] FHA  2. [ ] FmHA  3. [ ]  Conv. Unins.
[ ] VA  5. [ ] Conv. Ins.

| 6. File Number: 04-12730 | 7. Loan Number: | 8. Mortgage Ins. Case #: |

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked POC were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

. NAME AND ADDRESS OF BORROWER/BUYER:
Irene Sasine 2650 Ridge Valley Road Atlanta, GA 30327
Stanley M. Sasine 2650 Ridge Valley Road Atlanta, GA 30327

. NAME AND ADDRESS OF SELLER:

. NAME AND ADDRESS OF LENDER:
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

. PROPERTY LOCATION (Brief Legal):
2650 Ridge Valley Road Atlanta, GA 30327

. SETTLEMENT AGENT:
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: haun Galford

PLACE OF SETTLEMENT:
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

SETTLEMENT DATE:
03/01/2005

DISBURSEMENT DATE:
03/07/2005

| . SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **00. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 01. Contract sales price | | 401. Contract sales price | |
| 02. Personal Property | | 402. Personal Property | |
| 03. Settlement charges to borrower (line 1400) | 375,320.54 | 403. | |
| 04. | | 404. | |
| 05. | | 405. | |
| djustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 06. City/town taxes | | 406. City/town taxes | |
| 07. County taxes | | 407. County taxes | |
| 08. Assessments | | 408. Assessments | |
| 09. | | 409. | |
| 10. | | 410. | |
| 11. | | 411. | |
| 12. | | 412. | |
| **20. Gross Amount Due From Borrower** | 375,320.54 | **420. Gross Amount Due Seller** | |
| **00. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 01. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 02. Principal amount of new loan(s) | 412,250.00 | 502. Settlement charges to seller (line 1400) | |
| 03. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 04. | | 504. Payoff of first mortgage loan | |
| 05. | | 505. Payoff of second mortgage loan | |
| 06. | | 506. | |
| 07. | | 507. | |
| 08. | | 508. | |
| 09. | | 509. | |
| djustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 10. City/town taxes | | 510. City/town taxes | |
| 11. County taxes | | 511. County taxes | |
| 12. Assessments | | 512. Assessments | |
| 13. | | 513. | |
| 14. | | 514. | |
| 15. | | 515. | |
| 16. | | 516. | |
| 17. | | 517. | |
| 18. | | 518. | |
| 19. | | 519. | |
| **20. Total Paid By/For Borrower** | 412,250.00 | **520. Total Reduction Amount Due Seller** | |
| **00. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 01. Gross Amount due from borrower (line 120) | 375,320.54 | 601. Gross amount due to seller (line 420) | |
| 02. Less amounts paid by/for borrower (line 220) | 412,250.00 | 602. Less reductions in amt. due seller (line 520) | |
| **03. Cash [ ] From [X] To  Borrower** | 36,929.46 | **603. Cash [X] To  [ ] From  Seller** | 0. |

40,450.46

IBSTITUTION FORM 1099 SELLER STATEMENT  The information contained in Blocks E, G, H and I on line 401(or if 401 is asterisked, line 403 and 40-portant tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction imposed on you if this item is required to be reported and the IRS determines that it has not been reported

.LLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement age h your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law

der penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number

eller(s):



## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller Funds Settlement |
|---|---|---|
| 0. Total Sales/Broker's Commission based on price | | |
| 1. Listing Realtor Commission | | |
| 2. Selling Realtor Commission | | |
| 3. Commission paid at Settlement | | |
| 4. | | |
| **1. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 1. Loan Origination Fee  To: Home Funds Direct | 8,245.00 | |
| 2. Loan Discount | | |
| 3. Appraisal Fee  To: QRS Appraisals | 300.00 | |
| 4. Credit Report | | |
| 5. Lender's Inspection Fee | | |
| 6. Mortgage Insurance Application Fee | | |
| 7. Assumption Fee | | |
| 8. Processing Fee  To: Home Funds Direct | 1,000.00 | |
| 9. Underwriting fee  To: Home Funds Direct | 1,000.00 | |
| 0. Document Preparation Fee  To: Home Funds Direct | 900.00 | |
| 1. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 2. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **2. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 1. Interest from  To: Home Funds Direct | -245.67 | |
| 2. Mortgage Insurance Premium for | | |
| 3. Hazard Insurance Premium for  To: Allstate Insurance | 1,590.64 | |
| 4. | | |
| 5. | | |
| **00. RESERVES DEPOSITED WITH LENDER** | | |
| 01. Hazard insurance | | |
| 02. Mortgage insurance | | |
| 03. City property taxes | | |
| 04. County property taxes | | |
| 05. Annual assessments | | |
| 06. | | |
| 07. | | |
| 08. Aggregate Accounting Adjustment | | |
| **00. TITLE CHARGES** | | |
| 01. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 02. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 03. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 04. Title insurance binder | | |
| 05. Document preparation | | |
| 06. Notary Fees | | |
| 07. Attorney's Fees | | |
| includes above item numbers: ) | | |
| 08. Title Insurance  To: Swafford and Hays Settlement Services, Inc. | 927.30 | |
| includes above item numbers: ) | | |
| 09. Lender's coverage  @ | | |
| 10. Owner's coverage @ 0.00 | | |
| 11. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 12. | | |
| 13. Overnight Courier & Handling Fees | | |
| **00. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 01. Recording fees and Service fees  To: Clerk of the Court | 120.00 | |
| 02. City/county tax/stamps:   Mortgage $1,237.50 To: Clerk of the Court | 1,237.50 | |
| 03. State tax/stamps: | | |
| 04. GA Res Tax  To: Home Funds Direct | 6.50 | |
| 05. | | |
| **00. ADDITIONAL SETTLEMENT CHARGES** | | |
| 01. Survey | | |
| 02. Pest inspection | | |
| 03. Payoff  To: Countrywide Home Loans Acct#48761379-6 | 345,757.30 | |
| 04. Payoff  To: Tauber & Balser, PC | 3,521.24 | |
| 05. Payoff  To: State of Georgia | 6,624.06 | |
| 06. Payoff  To: West Asset Mgmt Inc Acct#175284 | 1,641.12 | |
| 07. Payment  To: Capital 1 BK | 1,645.00 | |
| 08. | | |
| **00. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 375,320.54 | 0.0 |

en carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on unt or by me in this transaction.  I further certify that I have received a copy of HUD-1 Settlement Statement

BROWER(S):                                                                 SELLER(S):

aley M. Sasine

ne Sasine

HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction.  I have caused or will cause the funds to be disbursed in accordance with
ment

afford and Hays Settlement Services, Inc.                                  Date

COMMITMENT
FOR
TITLE INSURANCE

COMMITMENT NO.

CM-1-1581-27806

ISSUED BY

# AMERICAN PIONEER
## TITLE INSURANCE COMPANY

AMERICAN PIONEER TITLE INSURANCE COMPANY, a Florida corporation, herein called the Company, for a valuable consideration, hereby commits to issue its policy or policies of title insurance, as identified in Schedule A, in favor of the proposed Insured named in Schedule A, as owner or mortgagee of the estate or interest covered hereby in the land described or referred to in Schedule A, upon payment of the premiums and charges therefor; all subject to the provisions of Schedules A and B and to the Conditions and Stipulations hereof.

The Commitment shall be effective only when the identity of the proposed Insured and the amount of the policy or policies committed for have been inserted in Schedule A hereof by the Company, either at the time of the issuance of this Commitment or by subsequent endorsement.

This Commitment is preliminary to the issuance of such policy or policies of title insurance and all liability and obligations hereunder shall cease and terminate six (6) months after the effective date hereof or when the policy or policies committed for shall issue, whichever first occurs, provided that the failure to issue such policy or policies is not the fault of the Company.

This Commitment shall not be valid or binding until Schedule A has been countersigned by either a duly authorized agent or representative of the Company and Schedule B has been attached hereto.

IN WITNESS WHEREOF, AMERICAN PIONEER TITLE INSURANCE COMPANY has caused its corporate name and seal to be hereunto affixed and by these presents to be signed in facsimile under authority of its by-laws, effective as of the date of Commitment shown in Schedule A.

Issued by:

AMERICAN PIONEER TITLE INSURANCE COMPANY

Swafford & Hays Settlement
Services, Inc.
224 South Peters Road
Suite 110
Knoxville, TN 37923

By: *Roy W. Lassiter*

President

Attest: *George P. Daniels*

Secretary

CM-1 2-93

ALTA COMMITMENT - 1966 - THIS FORM IS EQUIVALENT TO CLTA CM-1 COMMITMENT FORM (9-19-74)

## COMMITMENT

State: GA County: Fulton

Order #: 04-12730

| Plant #: | Commitment #:<br>CM-1-1581-27806 | Effective Date & Time:<br>December 20, 2004 @<br>8:00am | Reinsurance #: | Agent #:<br>04-12730 |
|---|---|---|---|---|

## Schedule A

1.  Policy or Policies to be issued:
    ALTA LOAN (10-17-92)
    Proposed Insured Loan:                                                  Amount

    **Home Funds Direct, ISAOA, ATIMA**                                    **$412,250.00**

    2nd Proposed Insured Loan:                                             Amount


    ALTA OWNER'S (10-17-92)
    Proposed Insured Owners:                                               Amount

    **Irene Sasine and Stanley M. Sasine, as co-tenants**

2.  The estate or interest in the land described or referred to in the Commitment and covered herein
    is:

    **Fee Simple**

    and is at the effective date hereof vested in:

    **Irene Sasine and Stanley M. Sasine, as co-tenants**

3.  The land is described as follows:

    **2650 Ridge Valley Road, Atlanta, GA  30327**


Issued By: **1581*04-12730**
**Swafford and Hays Settlement Services, Inc.**
9041 Executive Park Drive, Suite 400
Knoxville, TN 37923

Countersigned Authorized Signatory

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment
is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Underwriter: American Pioneer Title Insurance Company

Hall-Frazier
Record - 002328

## Disbursement Sheet

Date Printed: Friday, March 24, 2006 9:13:15 AM

| Order #: 04-12730 | Settlement Date: 03/01/2005 | | Disbursement Date: 03/07/2005 | |
|---|---|---|---|---|
| Buyer: | Irene Sasine and Stanley M. Sasine, as co-tenants | Money Out | $401,514.34 | |
| Seller: | | Money In | $401,514.34 | |
| Property: | 2650 Ridge Valley Road Atlanta, GA 30327 | Difference | $0.00 | |
| Lender: | Home Funds Direct | | | |
| Loan #: | | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021185 | 3/7/2005 1:56:10 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $656.67 |
| | | | | | Total: | $1,431.67 |
| 00021186 | 3/7/2005 1:56:10 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00021187 | 3/7/2005 1:56:10 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $270.63 |
| | | | | | Total: | $270.63 |
| 00021482 | 3/8/2005 4:31:11 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $74.00 |
| | | | | | Total: | $74.00 |
| 00029845 | 4/27/2005 9:28:30 AM | Swafford and Hays Settlement Services, Inc. | 1306 | Payoff | | $1,641.17 |
| | | | | | Total: | $1,641.17 |
| wire#5116447 | 3/7/2005 8:05:28 AM | Irene Sasine and Stanley M. Sasine | 303 | Cash [ ]From [X]To Borrower | | $44,174.95 |
| | | | | | Total: | $44,174.95 |
| 00021189 | 3/7/2005 1:56:10 PM | Countrywide Home Loans Acct#487613796 | 1303 | Payoff Good through 3/15 | | $340,508.48 |
| | | | | | Total: | $340,508.48 |
| 00021190 | 3/7/2005 1:56:10 PM | Allstate Insurance | 903 | Hazard Insurance Premium for | | $1,590.64 |
| | | | | | Total: | $1,590.64 |
| 00021191 | 3/7/2005 1:56:10 PM | Tauber & Balser, PC | 1304 | Payoff | | $3,521.24 |
| | | | | | Total: | $3,521.24 |
| 00021192 | 3/7/2005 1:56:10 PM | Capital 1 BK | 1307 | Payment | | $194.00 |
| | | | | | Total: | $194.00 |
| 00021483 | 3/8/2005 4:31:11 PM | FULTON COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps: Mortgage $1,237.50 | | $1,237.50 |
| | | | | | Total: | $1,237.50 |
| 00021484 | 3/8/2005 4:31:11 PM | FULTON COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |
| 00023506 | 3/22/2005 2:20:25 PM | Bank of America | 1305 | Payoff | | $6,285.54 |
| | | | | | Total: | $6,285.54 |
| 00058067 | 1/23/2006 9:08:12 AM | City of Atlanta | 1305 | Payoff | | $338.52 |
| | | | | | Total: | $338.52 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 04-12730/Lender/1 | 03/07/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $412,250.00 |
| | | | 801 | Loan Origination Fee | | ($8,245.00) |
| | | | 808 | Processing Fee | | ($1,000.00) |
| | | | 809 | Underwriting fee | | ($1,000.00) |
| | | | 810 | Document Preparation Fee | | ($900.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | 901 | Interest from | | $491.34 |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | | | Total: | $401,514.34 |

**Hall-Frazier
Record - 002329**

Date Printed: Friday, March 24, 2006  9:11:17 AM

# LEDGER CARD

Order #: 04-12730

Buyer/Borrower : Irene Sasine and Stanley M. Sasine
Seller :
Lender Name : Home Funds Direct
Loan Number :
Property Address : 2650 Ridge Valley Road, Atlanta, GA  30327

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/07/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 401,514.34 |
| **\*TOTAL DEPOSITS** | | | | | **401,514.34** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/07/2005 | wire#5116447 | daynat | 03/31/2005 | Irene Sasine and Stanley M. Sasine | (44,174.95) |
| 03/08/2005 | 00021482 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 03/08/2005 | 00021483 | m.lay | 03/31/2005 | FULTON COUNTY CLERK OF THE SUPERIOR COURT | (1,237.50) |
| 03/08/2005 | 00021484 | m.lay | 03/31/2005 | FULTON COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 03/22/2005 | 00023506 | daynat | 03/31/2005 | Bank of America | (6,285.54) |
| 04/27/2005 | 00029845 | daynat | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (1,641.17) |
| 06/03/2005 | 00038467v | daynat | 01/31/2006 | Holding funds | (338.52) |
| 02/28/2005 | 00019379v | bj | 02/28/2005 | Clerk of the Court | (1,320.00) |
| 02/28/2005 | 00019380v | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (1,406.47) |
| 02/28/2005 | 00019381v | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 02/28/2005 | 00019382v | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | (270.63) |
| 02/28/2005 | 00019383v | bj | 02/28/2005 | Irene Sasine and Stanley M. Sasine | (26,248.34) |
| 02/28/2005 | 00019384v | bj | 02/28/2005 | Countrywide Home Loans Acct#48761379-6 | (345,757.30) |
| 02/28/2005 | 00019385v | bj | 02/28/2005 | Allstate Insurance | (1,590.64) |
| 02/28/2005 | 00019386v | bj | 02/28/2005 | QRS Appraisals | (300.00) |
| 02/28/2005 | 00019387v | bj | 02/28/2005 | Tauber & Balser, PC | (3,521.24) |
| 02/28/2005 | 00019388v | bj | 02/28/2005 | State of Georgia | (6,624.06) |
| 02/28/2005 | 00019389v | bj | 02/28/2005 | Capital 1 BK | (1,645.00) |
| 02/28/2005 | 00019390v | bj | 02/28/2005 | West Asset Mgmt Inc Acct#175284 | (1,641.17) |
| 03/07/2005 | 00021184v | m.lay | 03/31/2005 | Clerk of the Court | (1,357.50) |
| 03/07/2005 | 00021185 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,431.67) |
| 03/07/2005 | 00021186 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/07/2005 | 00021187 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (270.63) |
| 03/07/2005 | 00021188v | daynat | 03/31/2005 | Irene Sasine and Stanley M. Sasine | (44,174.95) |
| 03/07/2005 | 00021189 | bj | 03/31/2005 | Countrywide Home Loans Acct#48761379-6 | (340,508.48) |
| 03/07/2005 | 00021190 | bj | 03/31/2005 | Allstate Insurance | (1,590.64) |
| 03/07/2005 | 00021191 | bj | 03/31/2005 | Tauber & Balser, PC | (3,521.24) |
| 03/07/2005 | 00021192 | bj | | Capital 1 BK | (194.00) |
| 03/07/2005 | 00021193v | daynat | 04/30/2005 | West Asset Mgmt Inc Acct#175284 | (1,641.17) |
| 03/07/2005 | 00021194v | daynat | 03/31/2005 | City of Atlanta | (6,624.06) |
| 01/23/2006 | 00058067 | daynat | | City of Atlanta | (338.52) |
| **\*TOTAL CHECKS** | | | | | **(846,175.39)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 06/03/2005 | 00038467 | daynat | 01/31/2006 | Holding funds | 338.52 |
| 02/28/2005 | 00019379 | bj | 02/28/2005 | Clerk of the Court | 1,320.00 |
| 02/28/2005 | 00019380 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc | 1,406.47 |
| 02/28/2005 | 00019381 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | 200.00 |
| 02/28/2005 | 00019382 | bj | 02/28/2005 | Swafford and Hays Settlement Services, Inc. | 270.63 |
| 02/28/2005 | 00019383 | bj | 02/28/2005 | Irene Sasine and Stanley M. Sasine | 26,248.34 |
| 02/28/2005 | 00019384 | bj | 02/28/2005 | Countrywide Home Loans Acct#48761379-6 | 345,757.30 |
| 02/28/2005 | 00019385 | bj | 02/28/2005 | Allstate Insurance | 1,590.64 |

**Hall-Frazier**
**Record - 002330**

| 02/28/2005 | 00019386 | bj | 02/28/2005 | QRS Appraisals | 300.00 |
|---|---|---|---|---|---|
| 02/28/2005 | 00019387 | bj | 02/28/2005 | Tauber & Balser, PC | 3,521.24 |
| 02/28/2005 | 00019388 | bj | 02/28/2005 | State of Georgia | 6,624.06 |
| 02/28/2005 | 00019389 | bj | 02/28/2005 | Capital 1 BK | 1,645.00 |
| 02/28/2005 | 00019390 | bj | 02/28/2005 | West Asset Mgmt Inc Acct#175284 | 1,641.17 |
| 03/07/2005 | 00021184 | m.lav | 03/31/2005 | Clerk of the Court | 1,357.50 |
| 03/07/2005 | 00021188 | daynat | 03/31/2005 | Irene Sasine and Stanley M. Sasine | 44,174.95 |
| 03/07/2005 | 00021193 | daynat | 04/30/2005 | West Asset Mgmt Inc Acct#175284 | 1,641.17 |
| 03/07/2005 | 00021194 | daynat | 03/31/2005 | City of Atlanta | 6,624.06 |

**\*TOTAL VOIDS**                                                                                      **444,661.05**

**\*\*TOTALS FOR: tn2**                                                                                 **0.00**

**\*\*\*POSTED TOTAL**                                                                                  **0.00**

**PENDING ESCROWS**

**\*\*\*\*TOTAL(POSTED + PENDING)**                                                                     **0.00**

Hall-Frazier
Record - 002331

12-mar05

Printed on May 02, 2005 @ 17:29

**A.**

U.S. Department of Housing and Urban Development
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA   5. [ ] Conv. Ins | 05-1880 | 0502222443 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Katie K. Hollins 1024 Burchwood Avenue Nashville, TN 37216
Jerry L. Hollins

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Accredited Home Lenders, Inc., 5500 Interstate North Parkway Suite 300 Atlanta, GA 30328

**G. PROPERTY LOCATION (Brief Legal):**
1024 Burchwood Avenue Nashville, TN 37216

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Kim Creasman | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
| **I. SETTLEMENT DATE:** 03/03/2005 | **DISBURSEMENT DATE:** 03/08/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 143,741.01 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 143,741.01 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 144,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 144,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER:** | |
| 301. Gross Amount due from borrower (line 120) | 143,741.01 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 144,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | 258.99 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Printed on Mar 03, 2005 @ 17:20)    US Department of Housing and Urban Development    OMB No. 2502-0265

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Novastar Home Mortgage, Inc. | 4,320.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Underwriting fee To: Accredited Home Lenders, Inc., | 523.50 | |
| 809. Flood Certification Fee To: Accredited Home Lenders, Inc., | 9.50 | |
| 810. Tax Service Fee To: Accredited Home Lenders, Inc., | 66.00 | |
| 811. Yield Spread Premium to Novastar pd by Accredited $2880 POCL | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 03/08/2005 to 03/01/2005 @ 36.49/day To: | -255.43 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for To: Shelter Ins. Companies | 910.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance 2 months @ $36.49 To: Accredited Home Lenders, Inc., | 151.70 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes 7 months @ $110.57 To: Accredited Home Lenders, Inc., | 774.00 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment To: | -530.95 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers  ) | | |
| 1108. Title Insurance To: Commonwealth Land Title Insurance Company | 775.00 | |
| (Includes above item numbers  ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees: To: Clerk of the Court | 130.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps:    Mortgage $164.30 To: Clerk of the Court | 164.30 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Loan  To: First Horizon Home Loans | 106,606.36 | |
| 1304. Payment  To: TN Teachers Credit Union | 8,230.00 | |
| 1305. Payment  To: MBNA America Bank | 6,942.00 | |
| 1306. Payment  To: Bank of America | 5,957.00 | |
| 1307. Payment  To: Capital One | 3,448.00 | |
| 1308. Payment  To: GEMB/Pep Boys | 1,895.00 | |
| 1309. Payment  To: CitiShell | 1,611.00 | |
| 1310. Payment  To: GEMB/Dillard | 1,239.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 143,741.01 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                        SELLER(S):

*Jerry T. Hollins*

Jerry A. Hollins

*Katie K. Hollins*

Katie K. Hollins

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction.  I have caused or will cause the funds to be disbursed in accordance with this statement

*Carol Carrillo*                                   03/02/05

Swafford and Hays Settlement Services, Inc.        Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:

Date Printed: Friday, March 21, 2008, 9:49:53 AM

## Disbursement Sheet

| Order #: 05-1880 | Settlement Date: March 3, 2005 | | Disbursement Date: 03/08/2005 | |
|---|---|---|---|---|
| Buyer: | Katie K. Hollins and Jerry L. Hollins | Money Out: | $146,141.65 | |
| Seller: | | Money In: | $146,141.65 | |
| Property: | 1024 Birchwood Avenue Nashville, TN 37216 | Difference: | $0.00 | |
| Lender: | Accredited Home Lenders, Inc., | | | |
| Loan #: | 0502222443 | | | |

## Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021442 | 3/8/2005 3:39:46 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $542.50 |
| | | | | | Total: | **$1,117.50** |
| 00021443 | 3/8/2005 3:39:46 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | **$200.00** |
| 00021444 | 3/8/2005 3:39:46 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $232.50 |
| | | | | | Total: | **$232.50** |
| 00021648 | 3/10/2005 10:38:28 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: | | $33.00 |
| | | | | | Total: | **$33.00** |
| 00022813 | 3/18/2005 9:22:53 AM | Swafford and Hays Settlement Services, Inc. | 903 | Hazard Insurance Premium for | | $656.45 |
| | | | | | Total: | **$656.45** |
| 00021445 | 3/8/2005 3:39:46 PM | Katie K. Hollins and Jerry L. Hollins | 303 | Cash [ ]From [X]To Borrower | | $258.99 |
| | | | | | Total: | **$258.99** |
| 00022814 | 3/18/2005 9:22:53 AM | Katie K. Hollins and Jerry L. Hollins | 903 | Hazard Insurance Premium for | | $253.55 |
| | | | | | Total: | **$253.55** |
| 00021446 | 3/8/2005 3:39:46 PM | Novastar Home Mortgage, Inc. | 801 | Loan Origination Fee | | $4,320.00 |
| | | | | | Total: | **$4,320.00** |
| 00021447 | 3/8/2005 3:39:46 PM | Novastar Home Mortgage, Inc. | 89 | New Check - | | $2,880.00 |
| | | | | | Total: | **$2,880.00** |
| 00021449 | 3/8/2005 3:39:46 PM | First Horizon Home Loans | 1303 | Payoff Loan | | $106,606.36 |
| | | | | | Total: | **$106,606.36** |
| 00021450 | 3/8/2005 3:39:46 PM | TN Teachers Credit Union | 1304 | Payment | | $8,230.00 |
| | | | | | Total: | **$8,230.00** |
| 00021451 | 3/8/2005 3:39:46 PM | MBNA America Bank | 1305 | Payment | | $6,942.00 |
| | | | | | Total: | **$6,942.00** |
| 00021452 | 3/8/2005 3:39:46 PM | Bank of America | 1306 | Payment | | $5,957.00 |
| | | | | | Total: | **$5,957.00** |
| 00021453 | 3/8/2005 3:39:46 PM | Capital One | 1307 | Payment | | $3,448.00 |
| | | | | | Total: | **$3,448.00** |
| 00021454 | 3/8/2005 3:39:46 PM | GEMB/Pep Boys | 1308 | Payment | | $1,895.00 |
| | | | | | Total: | **$1,895.00** |
| 00021455 | 3/8/2005 3:39:46 PM | CitiShell | 1309 | Payment | | $1,611.00 |
| | | | | | Total: | **$1,611.00** |
| 00021456 | 3/8/2005 3:39:46 PM | GEMB/Dillard | 1310 | Payment | | $1,239.00 |
| | | | | | Total: | **$1,239.00** |
| 00021649 | 3/10/2005 10:38:28 AM | DAVIDSON COUNTY REGISTER OF DEEDS | 1203 | State tax stamps:   Mortgage $164.30 | | $164.30 |
| | | | | | Total: | **$164.30** |
| 00021650 | 3/10/2005 10:38:28 AM | DAVIDSON COUNTY REGISTER OF DEEDS | 1201 | Recording fees: | | $97.00 |
| | | | | | Total: | **$97.00** |

Hall-Frazier
Record - 002335

## Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|------|------|------|-----|--------|--------|
| 05-1880/Lender 1 | 03/08/2005 | Accredited Home Lenders, Inc. | | | |
| | | | 202 | Principal amount of new loan(s) | $144,000.00 |
| | | | 808 | Underwriting fee | ($523.50) |
| | | | 809 | Flood Certification Fee | ($9.50) |
| | | | 810 | Tax Service Fee | ($66.00) |
| | | | 1001 | Hazard insurance 2 months @ $36.49 | ($151.70) |
| | | | 1004 | County property taxes 7 months @ $110.57 | ($774.03) |
| | | | | Interest from 03/08/2005 to 03/01/2005 @ | |
| | | | 901 | 36.49/day | $255.43 |
| | | | 1008 | Aggregate Accounting Adjustment | $530.95 |
| | | | 88 | New Receipt - | $2,880.00 |
| | | | | Total: | $146,141.65 |

**Hall-Frazier**
**Record - 002336**

## LEDGER CARD

Date Printed: Friday, March 24, 2006 9:39:33 AM

Order #: 05-1880
Buyer/Borrower : Katie K. Hollins and Jerry L. Hollins
Seller :
Lender Name : Accredited Home Lenders, Inc.
Loan Number : 0502222443
Property Address : 1024 Burchwood Avenue, Nashville, TN 37216

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/08/2005 | funding wire | alisonw | 03/31/2005 | Accredited Home Lenders, Inc. | 146,141.65 |
| **\*TOTAL DEPOSITS** | | | | | **146,141.65** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/10/2005 | 00021648 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (33.00) |
| 03/10/2005 | 00021649 | m.lay | 03/31/2005 | DAVIDSON COUNTY REGISTER OF DEEDS | (164.30) |
| 03/10/2005 | 00021650 | m.lay | 03/31/2005 | DAVIDSON COUNTY REGISTER OF DEEDS | (97.00) |
| 03/18/2005 | 00022813 | daynat | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (656.45) |
| 03/18/2005 | 00022814 | daynat | 03/31/2005 | Katie K. Hollins and Jerry L. Hollins | (253.55) |
| 03/08/2005 | 00021441v | m.lay | 03/31/2005 | Clerk of the Court | (294.30) |
| 03/08/2005 | 00021442 | e.koty | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,117.50) |
| 03/08/2005 | 00021443 | e.koty | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/08/2005 | 00021444 | e.koty | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (232.50) |
| 03/08/2005 | 00021445 | e.koty | 03/31/2005 | Katie K. Hollins and Jerry L. Hollins | (258.99) |
| 03/08/2005 | 00021446 | e.koty | 03/31/2005 | Novastar Home Mortgage, Inc | (4,320.00) |
| 03/08/2005 | 00021447 | e.koty | 03/31/2005 | Novastar Home Mortgage, Inc | (2,880.00) |
| 03/08/2005 | 00021448v | daynat | 03/31/2005 | Shelter Ins. Companies | (910.00) |
| 03/08/2005 | 00021449 | e.koty | 03/31/2005 | First Horizon Home Loans | (106,606.36) |
| 03/08/2005 | 00021450 | e.koty | 03/31/2005 | TN Teachers Credit Union | (8,230.00) |
| 03/08/2005 | 00021451 | e.koty | 03/31/2005 | MBNA America Bank | (6,942.00) |
| 03/08/2005 | 00021452 | e.koty | 03/31/2005 | Bank of America | (5,957.00) |
| 03/08/2005 | 00021453 | e.koty | 03/31/2005 | Capital One | (3,448.00) |
| 03/08/2005 | 00021454 | e.koty | 03/31/2005 | GEMB/Pep Boys | (1,895.00) |
| 03/08/2005 | 00021455 | e.koty | 03/31/2005 | CitiShell | (1,611.00) |
| 03/08/2005 | 00021456 | e.koty | 03/31/2005 | GEMB/Dillard | (1,239.00) |
| **\*TOTAL CHECKS** | | | | | **(147,345.95)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/08/2005 | 00021441 | m.lay | 03/31/2005 | Clerk of the Court | 294.30 |
| 03/08/2005 | 00021448 | daynat | 03/31/2005 | Shelter Ins. Companies | 910.00 |
| **\*TOTAL VOIDS** | | | | | **1,204.30** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

### \*\*\*POSTED TOTAL                                           0.00

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                                    0.00

Hall-Frazier
Record - 002338

14-mar05

Printed on Mar 03, 2005 @ 14:16)

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1.[ ] FHA  2.[ ] FmHA  3.[ ] Conv. Unins. | 6. File Number: 05-1282 | 7. Loan Number: 0502018395 | 8. Mortgage Ins. Case # |
|---|---|---|---|
| 4.[ ] VA  5. [X] Conv. Ins. | | | |

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Dixie Dahl 34 Dennison Avenue Binghamton, NY 13901

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1300 Veterans Memorial Highway Suite 310 Hauppauge, NY 11788

**G. PROPERTY LOCATION (Brief Legal):**
34 Dennison Avenue Binghamton, NY  13901

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Sam Creasman

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

**I. SETTLEMENT DATE:**
03/03/2005

**DISBURSEMENT DATE:**
03/08/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 42,115.45 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 42,115.45 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 55,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 55,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 42,115.45 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 55,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | 12,884.55 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

| (Prev. as Mar 95, 2009 @ 15:19) | U.S. Department of Housing and Urban Development | | (omB No. 2552-0265) |
|---|---|---|---|
| L. | **SETTLEMENT CHARGES** | | |
| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
| 70 | Total Sales/Broker's Commission based on price | | |
| 70 | Listing Realtor Commission | | |
| 70 | Selling Realtor Commission | | |
| 70 | Commission paid at Settlement | | |
| 70 | | | |
| 80 | **ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 80 | Loan Origination Fee To: Home Funds Direct | 1,100.00 | |
| 80 | Loan Discount | | |
| 80 | Appraisal Fee$340 POC | | |
| 80 | Credit Report | | |
| 80 | Lender's Inspection Fee | | |
| 80 | Mortgage Insurance Application Fee | | |
| 80 | Assumption Fee | | |
| 80 | Processing Fee To: Home Funds Direct | 155.00 | |
| 80 | Underwriting fee To: Home Funds Direct | 550.00 | |
| 8 | Flood Certification Fee To: Home Funds Direct | 9.50 | |
| | **ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 9 | Interest from 03/08/2005 to 04/01/2005 @ 12.45/day To: Home Funds Direct | 298.80 | |
| 9 | Mortgage Insurance Premium for | | |
| 9 | Hazard Insurance Premium for To: Kriner & Furlong Insurance | 281.14 | |
| 9 | | | |
| 9 | | | |
| | **RESERVES DEPOSITED WITH LENDER** | | |
| 1 | Hazard Insurance | | |
| 1 | Mortgage Insurance | | |
| 1 | City property taxes | | |
| 1 | County property taxes | | |
| | Annual assessments | | |
| | | | |
| | Aggregate Accounting Adjustment | | |
| | **TITLE CHARGES** | | |
| | Settlement or closing fee To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| | Abstract or title search To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 3 | Title examination To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 4 | Title insurance binder | | |
| | Document preparation | | |
| | Notary Fees | | |
| | Attorney's Fees | | |
| | (to above item numbers: ) | | |
| | Title Insurance To: American Pioneer and Swafford & Hays | 454.49 | |
| | (to above item numbers: ) | | |
| | Lenders coverage $55,000.00 /@ $318.65 | | |
| | Owner's coverage @ 0.00 | | |
| 1 | Endorsements To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| | | | |
| | Overnight Courier & Handling Fees | | |
| | **GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| | Recording fees and Service fees: To: Clerk of the Court | 150.00 | |
| | City/county tax/stamps: | | |
| | State tax/stamps POCI, $137.50 To: Clerk of the Court | 412.50 | |
| | | | |
| | **ADDITIONAL SETTLEMENT CHARGES** | | |
| | Survey | | |
| | Pest inspection | | |
| | Payoff Loan To: OCWEN | 18,252.40 | |
| | Payoff Loan To: GHS Federal Credit Union | 5,843.20 | |
| | Payoff City/County 1st half delinquent taxes To: Town of Binghamton Tax Collector | 2,518.42 | |
| | Payment To: United Auto Credit Co. | 7,798.00 | |
| | Payment To: Beneficial/HFC | 1,519.00 | |
| | Payment To: Burr & Reid | 533.00 | |
| | Payment To: Creditors Collections | 388.00 | |
| | Payment To: Burr & Reid | 258.00 | |
| | Payment To: Burr & Reid | 213.00 | |
| | Payment To: Burr & Reid | 178.00 | |
| | Payment To: CBCS | 135.00 | |
| | Payment To: Burr & Reid | 130.00 | |
| | Payment To: Creditors Collection | 88.00 | |
| | Payment To: Creditors Collection | 75.00 | |
| | **Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 42,115.45 | 0.00 |

I have reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

SELLER(S):

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

05/07/05

Date Printed Friday March 24, 2006  9:58:13 AM

## Disbursement Sheet

| Order # : 05-1282 | Settlement Date : 03-03-2005 | Disbursement Date : 03-08-2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer: | Dixie Dahl | Money Out $53,024.20 |
| Seller: | | Money In $53,024.20 |
| Property | 34 Dennison Avenue Binghamton, NY 13901 | Difference $0.00 |
| Lender | Home Funds Direct | |
| Loan #: | 0502018395 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021383 | 3/8/2005 10:11:57 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $318.14 |
| | | | | | Total: | $893.14 |
| 00021384 | 3/8/2005 10:11:57 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00021385 | 3/8/2005 10:11:57 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $136.35 |
| | | | | | Total: | $136.35 |
| 00021623 | 3/10/2005 9:48:59 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $61.00 |
| | | | | | Total: | $61.00 |
| 00022846 | 3/18/2005 10:05:34 AM | Dixie Dahl | 1305 | 2005 City County 1st half delinquent taxes | | $219.89 |
| | | | | | Total: | $219.89 |
| 00035179 | 5/20/2005 8:56:41 AM | Dixie Dahl | 1307 | Payment | | $1,519.00 |
| | | | | | Total: | $1,519.00 |
| wire # 5126266 | 3/8/2005 5:20:20 PM | Dixie Dahl | 303 | Cash [ ]From [X]To Borrower | | $12,884.55 |
| | | | | | Total: | $12,884.55 |
| 00021388 | 3/8/2005 10:11:57 AM | United Auto Credit Co. | 1306 | Payment | | $7,798.00 |
| | | | | | Total: | $7,798.00 |
| 00021390 | 3/8/2005 10:11:57 AM | Burr & Reid | 1308 | Payment | | $533.00 |
| | | | | | Total: | $533.00 |
| 00021391 | 3/8/2005 10:11:57 AM | Creditors Collections | 1309 | Payment | | $388.00 |
| | | | | | Total: | $388.00 |
| 00021392 | 3/8/2005 10:11:57 AM | Burr & Reid | 1310 | Payment | | $258.00 |
| | | | | | Total: | $258.00 |
| 00021393 | 3/8/2005 10:11:57 AM | Burr & Reid | 1311 | Payment | | $213.00 |
| | | | | | Total: | $213.00 |
| 00021394 | 3/8/2005 10:11:57 AM | Burr & Reid | 1312 | Payment | | $178.00 |
| | | | | | Total: | $178.00 |
| 00021395 | 3/8/2005 10:11:57 AM | CBCS | 1313 | Payment | | $135.00 |
| | | | | | Total: | $135.00 |
| 00021396 | 3/8/2005 10:11:57 AM | Burr & Reid | 1314 | Payment | | $130.00 |
| | | | | | Total: | $130.00 |
| 00021397 | 3/8/2005 10:11:57 AM | Creditors Collection | 1315 | Payment | | $88.00 |
| | | | | | Total: | $88.00 |
| 00021398 | 3/8/2005 10:11:57 AM | Creditors Collection | 1316 | Payment | | $75.00 |
| | | | | | Total: | $75.00 |
| 00021399 | 3/8/2005 10:11:57 AM | OCWEN | 1303 | Payoff Loan | | $18,252.40 |
| | | | | | Total: | $18,252.40 |
| 00021400 | 3/8/2005 10:11:57 AM | GHS Federal Credit Union | 1304 | Payoff Loan | | $5,843.20 |
| | | | | | Total: | $5,843.20 |

| 00021401 | 3/8/2005 10:11:57 AM | Kraner & Furlong Insurance | 903 | Hazard Insurance Premium for | | $281.14 |
| | | | | | **Total:** | **$281.14** |
| 00021624 | 3/10/2005 9:48:59 AM | BROOME COUNTY CLERK | 89 | New Check - | | $137.50 |
| | | | 1203 | State tax stamps POCE $137.50 | | $412.50 |
| | | | | | **Total:** | **$550.00** |
| 00021625 | 3/10/2005 9:48:59 AM | BROOME COUNTY CLERK | 1204 | Recording fees and Service fees | | $89.00 |
| | | | | | **Total:** | **$89.00** |
| 00022847 | 3/18/2005 10:05:34 AM | City of Binghamton | 1305 | 2005 City/County 1st half delinquent taxes | | $2,298.53 |
| | | | | | **Total:** | **$2,298.53** |

## Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|------|------|------|-----|--------|--------|
| 05-1282 Lender/1 | 03/08/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $55,000.00 |
| | | | 801 | Loan Origination Fee | ($1,100.00) |
| | | | 808 | Processing Fee | ($155.00) |
| | | | 809 | Underwriting fee | ($550.00) |
| | | | 810 | Flood Certification Fee | ($9.50) |
| | | | 901 | Interest from 03/08/2005 to 04/01/2005 @ 12.45/day | ($298.80) |
| | | | 88 | New Receipt - | $137.50 |
| | | | | **Total:** | **$53,024.20** |

Hall-Frazier
Record - 002343

Date Printed: Friday, March 24, 2006  9:37:56 AM

# LEDGER CARD

Order #: 05-1282
Buyer/Borrower : Dixie Dahl
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502018395
Property Address : 34 Dennison Avenue, Binghamton, NY  13901

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/08/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 53,024.20 |
| **\*TOTAL DEPOSITS** | | | | | **53,024.20** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/08/2005 | 00021383 | c gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (893.14) |
| 03/08/2005 | 00021384 | c gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 03/08/2005 | 00021382v | m lay | 03/31/2005 | Clerk of the Court | (700.00) |
| 03/08/2005 | 00021385 | c gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (136.35) |
| 03/08/2005 | 00021387v | daynat | 03/31/2005 | Town of Binghamton Tax Collector | (2,518.42) |
| 03/08/2005 | 00021386v | alisonw | 03/31/2005 | Dixie Dahl | (12,884.55) |
| 03/08/2005 | 00021388 | c gilbert | 03/31/2005 | United Auto Credit Co | (7,798.00) |
| 03/08/2005 | 00021389v | daynat | 05/31/2005 | Beneficial /HFC | (1,519.00) |
| 03/08/2005 | 00021390 | c gilbert | 03/31/2005 | Burr & Reid | (533.00) |
| 03/08/2005 | 00021391 | c gilbert | 03/31/2005 | Creditors Collections | (388.00) |
| 03/08/2005 | 00021392 | c gilbert | 03/31/2005 | Burr & Reid | (258.00) |
| 03/08/2005 | 00021393 | c gilbert | 03/31/2005 | Burr & Reid | (213.00) |
| 03/08/2005 | 00021394 | c gilbert | 03/31/2005 | Burr & Reid | (178.00) |
| 03/08/2005 | 00021395 | c gilbert | 04/30/2005 | CBCS | (135.00) |
| 03/08/2005 | 00021396 | c gilbert | 03/31/2005 | Burr & Reid | (130.00) |
| 03/08/2005 | 00021397 | c gilbert | 04/30/2005 | Creditors Collection | (88.00) |
| 03/08/2005 | 00021398 | c gilbert | 03/31/2005 | Creditors Collection | (75.00) |
| 03/08/2005 | 00021399 | c gilbert | 03/31/2005 | OCWEN | (18,252.40) |
| 03/08/2005 | 00021400 | c gilbert | 03/31/2005 | GHS Federal Credit Union | (5,843.20) |
| 03/08/2005 | 00021401 | c gilbert | 03/31/2005 | Kriner & Furlong Insurance | (281.14) |
| 03/08/2005 | wire # 5126266 | alisonw | 03/31/2005 | Dixie Dahl | (12,884.55) |
| 05/20/2005 | 00035179 | daynat | 06/30/2005 | Dixie Dahl | (1,519.00) |
| 03/10/2005 | 00021623 | m lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (61.00) |
| 03/10/2005 | 00021624 | m lay | 04/30/2005 | BROOME COUNTY CLERK | (550.00) |
| 03/10/2005 | 00021625 | m lay | 04/30/2005 | BROOME COUNTY CLERK | (89.00) |
| 03/08/2005 | 00022845v | daynat | 03/31/2005 | City of Binghamton | (2,518.42) |
| 03/08/2005 | 00022846 | daynat | 03/31/2005 | Dixie Dahl | (219.89) |
| 03/08/2005 | 00022847 | daynat | 03/31/2005 | City of Binghamton | (2,298.53) |
| **\*TOTAL CHECKS** | | | | | **(73,164.59)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/08/2005 | 00021382 | m lay | 03/31/2005 | Clerk of the Court | 700.00 |
| 03/08/2005 | 00021387 | daynat | 03/31/2005 | Town of Binghamton Tax Collector | 2,518.42 |
| 03/08/2005 | 00021386 | alisonw | 03/31/2005 | Dixie Dahl | 12,884.55 |
| 03/08/2005 | 00021389 | daynat | 05/31/2005 | Beneficial /HFC | 1,519.00 |
| 03/08/2005 | 00022845 | daynat | 03/31/2005 | City of Binghamton | 2,518.42 |
| **\*TOTAL VOIDS** | | | | | **20,140.39** |

| **TOTALS FOR: tn2** | | | | | **0.00** |

***POSTED TOTAL                                                    0.00

PENDING ESCROWS

****TOTAL(POSTED + PENDING)                                        0.00

New York Title Insurance Rate Calculator                                                        Page 1 of 1

# New York Title Insurance Rate Calculator
### Title Insurance Rate Service Association Rate Manual (11/05/2001) - Old Rates

|  | Sale Price | Mortgage Amount | Previous Mortgage Amount |  |
|---|---|---|---|---|
|  |  | 55000 |  |  |
|  | Owner's | Mortgage | Simultaneous Issue | Refinance |
| Broome | 356.00 | 419.00 | 565.00 | 269.00 |
| Zone 2 | 402.00 | 450.00 | 611.00 | 278.00 |
|  | Calculate |  | Reset |  |

This page has been accessed **052101** times since January 1, 2000

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 23, 1998, Last update January 4, 2007
Add the New York Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

 Return to the New York Title Insurance Web Site

http://alphaadv.net/nytitle/nyratecalc.html                                         7/5/2007

Hall-Frazier
Record - 002346

20-mar05

Printed on Mar 04  2005 @ 10:32                US Department of Housing and Urban Development            OMB No. 2502-0265

**A.**                                         **SETTLEMENT STATEMENT**

**B.  Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-1597 | 0503010872 | 8. Mortgage Ins. Case # |

NOTE:  This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Debbie L. Towle 16 O'Neil Drive Andover, NH 03216
James M. Towle ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Accredited Home Lenders, Inc., ISAOA, ATIMA 5500 Interstate North Parkway Suite 300 Atlanta, GA 30328

**G. PROPERTY LOCATION (Brief Legal):**
16 O'Neil Drive Andover, NH  03216

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| Kim Creasman | |

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
| 03-04-2005 | 03/09/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 185,399.20 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by Seller in advance** | | **Adjustments for items paid by Seller in advance** | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 185,399.20 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 185,300.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by Seller in advance** | | **Adjustments for items unpaid by Seller in advance** | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 185,300.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 185,399.20 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 185,300.00 | 602. Less reductions in amt. due seller (line 520) | |
| 303.  Cash [X]From [ ]To  Borrower | 99.20 | 603.  Cash [X]To  [ ]From  Seller | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Mar 04, 2005 @ 16:32)                U.S. Department of Housing and Urban Development                OMB No. 2502-0265

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Novastar Home Mortgage, Inc. | | 5,399.00 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee  To: Novastar Home Mortgage, Inc. | | 990.00 | |
| 809. Underwriting fee  To: Accredited Home Lenders, Inc., ISAOA, ATIMA | | 923.50 | |
| 810. Flood Certification Fee  To: Accredited Home Lenders, Inc., ISAOA, ATIMA | | 9.50 | |
| 811. Tax Service Fee  To: Accredited Home Lenders, Inc., ISAOA, ATIMA | | 66.00 | |
| 812. Yield Spread Premium to Novastar pd by Accredited $3706 POCL | | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from 03/09/2005 to 04/01/2005 @ 47.97/day To: Accredited Home Lenders, Inc., ISAOA, ATIMA | | 1,103.31 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for  To: Accredited Home Lenders, Inc., ISAOA, ATIMA | | 412.44 | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (includes above item numbers: ) | | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | | 448.80 | |
| (includes above item numbers: ) | | | |
| 1109. Lender's coverage @ | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees:  To: Clerk of the Court | | 175.00 | |
| 1202. City/county tax/stamps: | | | |
| 1203. State tax/stamps: | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff Loan  To: Countrywide Home Loans | | 146,313.65 | |
| 1304. Payment  To: WF Finaccept. | | 15,686.00 | |
| 1305. Payment  To: Citi Bks DNA | | 6,762.00 | |
| 1306. Payment  To: GEMB/Walmart | | 5,223.00 | |
| 1307. Payment  To: CB&T | | 1,112.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 185,399.20 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                    SELLER(S):

*Debbie L. Towle*
Debbie L. Towle

*James M. Towle*
James M. Towle

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*Jane Carcello*                              05/07/05
Swafford and Hays Settlement Services, Inc.                 Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. Fo

## Disbursement Sheet

Date Printed: Friday, March 24, 2006 11:46:15 AM

| Order #: 05-1597 | Settlement Date: 03/04/2005 | Disbursement Date: 03/09/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Debbie L. Towle and James M. Towle, wife and husband | Money Out | $186,903.69 |
| Seller: | | Money In | $186,903.69 |
| Property: | 16 O'Neil Drive Andover, NH 03216 | Difference: | $0.00 |
| Lender: | Accredited Home Lenders, Inc., ISAOA, ATIMA | | |
| Loan #: | 0503010872 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021879 | 3/11/2005 10:47:47 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $314.16 |
| | | | | | Total: | $889.16 |
| 00021880 | 3/11/2005 10:47:47 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00021881 | 3/11/2005 10:47:47 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $134.64 |
| | | | | | Total: | $134.64 |
| 00022105 | 3/15/2005 8:22:18 AM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees: | | $91.00 |
| | | | | | Total: | $91.00 |
| 00021882 | 3/11/2005 10:47:47 AM | Debbie L. Towle and James M. Towle | 303 | Cash [ ]From [X]To  Borrower | | $6,662.80 |
| | | | | | Total: | $6,662.80 |
| 00021883 | 3/11/2005 10:47:47 AM | Novastar Home Mortgage, Inc. | 801 | Loan Origination Fee | | $5,399.00 |
| | | | 808 | Processing Fee | | $990.00 |
| | | | | | Total: | $6,389.00 |
| 00021884 | 3/11/2005 10:47:47 AM | Novastar Home Mortgage, Inc. | 89 | New Check - | | $3,706.00 |
| | | | | | Total: | $3,706.00 |
| 00021885 | 3/11/2005 10:47:47 AM | Countrywide Home Loans | 1303 | Payoff Loan | | $146,313.65 |
| | | | | | Total: | $146,313.65 |
| 00021886 | 3/11/2005 10:47:47 AM | WF Finaccept | 1304 | Payment | | $15,686.00 |
| | | | | | Total: | $15,686.00 |
| 00021887 | 3/11/2005 10:47:47 AM | GEMB/Walmart | 1306 | Payment | | $5,223.00 |
| | | | | | Total: | $5,223.00 |
| 00021888 | 3/11/2005 10:47:47 AM | CB&T | 1307 | Payment | | $1,112.00 |
| | | | | | Total: | $1,112.00 |
| 00021889 | 3/11/2005 10:47:47 AM | State Farm Insurance | 903 | Hazard Insurance Premium for | | $412.44 |
| | | | | | Total: | $412.44 |
| 00022106 | 3/15/2005 8:22:18 AM | MERRIMACK COUNTY REGISTRY OF DEEDS | 1201 | Recording fees: | | $84.00 |
| | | | | | Total: | $84.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1597/Lender1 | 03/09/2005 | Accredited Home Lenders, Inc., ISAOA, ATIMA | 202 | Principal amount of new loan(s) | | $185,300.00 |
| | | | 809 | Underwriting fee | | ($923.50) |
| | | | 810 | Flood Certification Fee | | ($9.50) |
| | | | 811 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from 03/09/2005 to 04/01/2005 @ 47.97/day | | ($1,103.31) |
| | | | 88 | New Receipt - | | $3,706.00 |
| | | | | | Total: | $186,903.69 |

**Hall-Frazier**
**Record - 002350**

## LEDGER CARD

Date Posted: Friday, March 24, 2006, 9:46:47 AM

Order #: 05-1597

Buyer/Borrower : Debbie L. Towle and James M. Towle
Seller :
Lender Name : Accredited Home Lenders, Inc., ISAOA, ATIMA
Loan Number : 0503010872
Property Address : 16 O'Neil Drive, Andover, NH  03216

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 0037868809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/09/2005 | funding wire | alisonw | 03/31/2005 | Accredited Home Lenders, Inc., ISAOA, ATIMA | 186,903.69 |
| **\*TOTAL DEPOSITS** | | | | | **186,903.69** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/11/2005 | 00021878v | m.lay | | Clerk of the Court | (175.00) |
| 03/11/2005 | 00021879 | e.koty | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (889.16) |
| 03/11/2005 | 00021880 | e.koty | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/11/2005 | 00021881 | e.koty | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (134.64) |
| 03/11/2005 | 00021882 | e.koty | 03/31/2005 | Debbie L. Towle and James M. Towle | (6,662.80) |
| 03/11/2005 | 00021883 | e.koty | 03/31/2005 | Novastar Home Mortgage, Inc | (6,389.00) |
| 03/11/2005 | 00021884 | e.koty | 03/31/2005 | Novastar Home Mortgage, Inc | (3,706.00) |
| 03/11/2005 | 00021885 | e.koty | 03/31/2005 | Countrywide Home Loans | (146,313.65) |
| 03/11/2005 | 00021886 | e.koty | 03/31/2005 | WF Finaccept. | (15,686.00) |
| 03/11/2005 | 00021887 | e.koty | 03/31/2005 | GEMB/Walmart | (5,223.00) |
| 03/11/2005 | 00021888 | e.koty | 03/31/2005 | CB&T | (1,112.00) |
| 03/11/2005 | 00021889 | e.koty | 03/31/2005 | State Farm Insurance | (412.44) |
| 03/15/2005 | 00022105 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (91.00) |
| 03/15/2005 | 00022106 | m.lay | 03/31/2005 | MERRIMACK COUNTY REGISTRY OF DEEDS | (84.00) |
| **\*TOTAL CHECKS** | | | | | **(187,078.69)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/11/2005 | 00021878 | m.lay | 03/31/2005 | Clerk of the Court | 175.00 |
| **\*TOTAL VOIDS** | | | | | **175.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Hall-Frazier
Record - 002351

22-mar05

Printed on Mar 04, 2005 @ 14:30

US Department of Housing and Urban Development
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

| B. Type of Loan | | |
|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins.<br>4. [ ] VA   5. [ ] Conv. Ins. | 6. File Number:<br>05-1935 | 7. Loan Number: |
| | | 8. Mortgage Ins. Case #: |

C. NOTE : This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked POC were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Steven M. Cheechov 137 Perry Leviner Road Rockingham, NC 28379
Tanya Cheechov ,

**E. NAME AND ADDRESS OF SELLER:**
Steven M. Cheechov ,

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
137 Perry Leviner Road Rockingham, NC  28379

| H. SETTLEMENT AGENT:<br>Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:<br>Shaun Galford | PLACE OF SETTLEMENT:<br>9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| I. SETTLEMENT DATE:<br>03/04/2005 | DISBURSEMENT DATE:<br>03/09/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 5,700.66 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 5,700.66 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 46,500.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 46,500.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 5,700.66 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 46,500.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | 40,799.34 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

*Steven M. Cheechov* (signature)

Steven M. Cheechov

(Revised on Mar 04, 2005 @ 14:30)

US Department of Housing and Urban Development
**SETTLEMENT CHARGES**

OMB No. 2502-0265

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 1,581.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 400.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 700.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 400.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 392.00 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: North American Financial Servies, LLC | 827.16 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 200.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage $50,000.00  @ $200.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. NC Quit Claim Deed Recording Fee/Transfer Tax  To: Clerk of the Court | 30.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. | | |
| 1304. | | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 5,700.66 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                          SELLER(S):

_Steven M. Cheechov_ (signature)                     _Steven M. Cheechov_ (signature)

Steven M. Cheechov                                   Steven M. Cheechov

_Tanya Cheechov_ (signature)

Tanya Cheechov

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Carol Carcello_ (signature)                         03/07/05

Swafford and Hays Settlement Services, Inc.          Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Today March 24, 2006  10:19:56 AM

## Disbursement Sheet

| Order #: 05-1935 | Settlement Date: 03/04/2005 | | Disbursement Date: 03/09/2005 |
|---|---|---|---|

Buyer: Steven M. Cheechov, husband and wife and Tanya Cheechov
Seller: Steven M. Cheechov
Property: 157 Perry Leviner Road Rockingham, NC 28379
Lender: Home Funds Direct
Loan #:

Money Out: $42,951.50
Money In: $42,951.50
Difference: $0.00

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021229 | 3/7/2005 3:07:34 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $915.00 |
| 00021230 | 3/7/2005 3:07:34 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00021231 | 3/7/2005 3:07:34 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00021612 | 3/10/2005 9:27:44 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $33.00 |
| | | | 1205 | NC Quit Claim Deed Recording Fee/Transfer Tax | | $30.00 |
| | | | | | Total: | $63.00 |
| 00037840 | 6/2/2005 9:29:04 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $2.00 |
| | | | | | Total: | $2.00 |
| 00021232 | 3/7/2005 3:07:34 PM | Steven M. Cheechov and Tanya Cheechov | 303 | Cash [ ]From [X]To Borrower | | $40,799.34 |
| | | | | | Total: | $40,799.34 |
| 00021233 | 3/7/2005 3:07:34 PM | North American Financial Servies, LLC | 903 | Hazard Insurance Premium for | | $827.16 |
| | | | | | Total: | $827.16 |
| 00021613 | 3/10/2005 9:27:44 AM | RICHMOND COUNTY REGISTER OF DEEDS | 1201 | Recording fees and Service fees: | | $68.00 |
| | | | | | Total: | $68.00 |
| 00021614 | 3/10/2005 9:27:44 AM | RICHMOND COUNTY REGISTER OF DEEDS | 1201 | Recording fees and Service fees: | | $17.00 |
| | | | | | Total: | $17.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1935/Lender/1 | 03/08/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $46,500.00 |
| | | | 801 | Loan Origination Fee | | ($1,581.00) |
| | | | 808 | Processing Fee | | ($400.00) |
| | | | 809 | Underwriting fee | | ($700.00) |
| | | | 810 | Document Preparation Fee | | ($400.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($392.00) |
| | | | | | Total: | $42,951.50 |

## LEDGER CARD

Date Printed  Friday, March 24, 2006  10:10:17 AM

Order #: 05-1935

Buyer/Borrower : Steven M. Cheechov and Tanya  Cheechov
Seller : Steven M. Cheechov
Lender Name : Home Funds Direct
Loan Number :
Property Address : 137 Perry Leviner Road, Rockingham, NC  28379

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/08/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 42,951.50 |
| **\*TOTAL DEPOSITS** | | | | | **42,951.50** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/10/2005 | 00021612 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (63.00) |
| 03/10/2005 | 00021613 | m.lay | 03/31/2005 | RICHMOND COUNTY REGISTER OF DEEDS | (68.00) |
| 03/10/2005 | 00021614 | m.lay | 03/31/2005 | RICHMOND COUNTY REGISTER OF DEEDS | (17.00) |
| 03/10/2005 | 00021615v | daynat | 06/30/2005 | RICHMOND COUNTY REGISTER OF DEEDS | (2.00) |
| 03/07/2005 | 00021228v | m.lay | 03/31/2005 | Clerk of the Court | (150.00) |
| 03/07/2005 | 00021229 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (915.00) |
| 03/07/2005 | 00021230 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/07/2005 | 00021231 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 03/07/2005 | 00021232 | c.gilbert | 03/31/2005 | Steven M. Cheechov and Tanya  Cheechov | (40,799.34) |
| 03/07/2005 | 00021233 | c.gilbert | 03/31/2005 | North American Financial Servies, LLC | (827.16) |
| 06/02/2005 | 00037840 | daynat | 06/30/2005 | Swafford and Hays Settlement Services, Inc. | (2.00) |
| **\*TOTAL CHECKS** | | | | | **(43,103.50)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/10/2005 | 00021615 | daynat | 06/30/2005 | RICHMOND COUNTY REGISTER OF DEEDS | 2.00 |
| 03/07/2005 | 00021228 | m.lay | 03/31/2005 | Clerk of the Court | 150.00 |
| **\*TOTAL VOIDS** | | | | | **152.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

**Hall-Frazier**
**Record - 002356**

| Address of New Owners: | Send tax bills to: | Tax Map Parcel No: |
|---|---|---|
| Steven M. Cheechov, husband and wife, Tanya Cheechov | Steven M. Cheechov, husband and wife, Tanya Cheechov | 736900107743 |
| 137 Perry Leviner Road Rockingham, NC 28379 | 137 Perry Leviner Road Rockingham, NC 28379 | |

**QUITCLAIM DEED**

STATE OF ~~NORTH CAROLINA~~ *CALIFORNIA* RE

COUNTY OF ~~Richmond~~ *San Mateo* 08

THIS INDENTURE, made this 4th day of *March*          , 2005, between Steven M. Cheechov, party of the first part, and Steven M. Cheechov, husband and wife, Tanya Cheechov, party of the second part:

WITNESSETH: That the parties of the first part, for and in consideration of the sum of One Dollar ($1.00) and other valuable considerations in hand paid, the receipt of whereof is acknowledged, have bargained, sold, and by these presents do remise, release and forever quitclaim to the said parties of the second part, their heirs or assigns, all the right, title, interest, claim or demand the said parties of the first part has or may have had in and to the following described property, to-wit:

Situated in Rockingham, Richmond County, State of NC and being described as follows:

Beginning at a pin in the centerline of State Road No. 2000 and State Road No. 1104; and runs thence South 34-59-50 East 57.28 feet to a new 5/8 inch rebar; thence South 34-59-50 East 188.26 feet to a new 5/8 inch rebar; thence South 64-29-43 West 276.80 feet to an existing pipe; thence North 04-45-00 West (198.57 feet to a new 5/8 inch rebar; thence North 04-45-00 West) 60.42 feet to a point in the State Road No. 2000, thence North 64-29-45 East 144.53 feet to the beginning, containing 1.17 acres. According to a survey by Jon E. Brunner/Brunner Land Surveying on June 10, 1993.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #736900107743

BEING the same property conveyed to Steven M. Cheechov, by deed from Citifinancial Mortgage Company, Inc., dated 08-23-02, recorded 08-27-02, in Book 1176, page 83, in the Register of Deeds of Richmond County, NC

137 Perry Leviner Road, Rockingham, NC 29379

IN WITNESS WHEREOF, the said parties of the first part have hereunto set their hands and affixed their seals the day and year first above written.

**Hall-Frazier**
**Record - 002357**

# DEED OF TRUST

Home Funds Direct
Return To: Attn: Post Closing Dept.
16550 West Bernardo Dr. Bldg 1
San Diego, CA 92127-1870

Prepared By: Home Funds Direct
15090 Avenue of Science San Diego, CA 92128

MIN 100176105012728351

## DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are also provided in Section 16.

**(A)** "Security Instrument" means this document, which is dated March 4, 2005 together with all Riders to this document.

**(B)** "Borrower" is STEVEN M. CHEECHOV, HUSBAND AND WIFE, TANYA CHEECHOV

Borrower is the trustor under this Security Instrument.

**(C)** "Lender" is Home Funds Direct

Lender is a Corporation
organized and existing under the laws of the State of California

0501272835

NORTH CAROLINA-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS     Form 3034 1/01

6A(NC) (0207).01
Page 1 of 15          Initials
VMP MORTGAGE FORMS - (800)521-7291

Hall-Frazier
Record - 002358

# FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| | |
|---|---|
| Borrower Name(s):<br>TANYA CHEECHOV | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
| | Date: 03/04/2005     Loan #: 0501272835 |
| | Loan Type: Conventional |

Borrower Address:
663 LARCHMONT DRIVE
DALY CITY, CA 94015

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 12.044 % | $116,813.64 | $ 42,476.50 | $ 159,290.14 |

## PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 359 | $442.48 | 05/01/2005 | | | |
| 1 | $439.82 | 04/01/2035 | | | |

**DEMAND FEATURE:** [X] This loan does not have a Demand Feature. [ ] This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:** [ ] This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.

**SECURITY:** You are giving a security interest in the property located at:
**137 PERRY LEVINER ROAD
ROCKINGHAM, NC 28379**

**ASSUMPTION:** Someone buying this property [X] cannot assume the remaining balance due under original mortgage terms [ ] may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:** $200.00

**PROPERTY INSURANCE:** [X] Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance [ ] is [X] is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than **15** days late, you will be charged a late charge of **4.000**% of the overdue payment

**PREPAYMENT:** If you pay off your loan early, you
[ ] may [X] will not have to pay a penalty.
[ ] may [X] will not be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| | | | |
|---|---|---|---|
| *Tanya Cheechov* 03-04-05 | | *Steve mCheechov* 03-04-05 | |
| Borrower   Date<br>TANYA CHEECHOV | | Borrower   Date<br>STEVEN M CHEECHOV | |
| Borrower   Date | | Borrower   Date | |
| Borrower   Date | | Borrower   Date | |
| Borrower   Date | | Borrower   Date | |

MTN # 100176105012726351     CHEECHOV     Loan # 0501272835
TRTHNLND.UFF     Page 1 of 1     Rev 12/04

**FINAL**

**GOOD FAITH ESTIMATE**

Lender: Home Funds Direct
Address 15090 Avenue of Science
San Diego, CA 92128
Applicant(s): TANYA CHEECHOV, STEVEN M CHEECHOV

Property Address:137 PERRY LEVINER ROAD
ROCKINGHAM, NC 28379

Loan Number: 0501272835
Sales Price: $0.00
Base Loan Amount: $9,500.00
Total Loan Amount: $946,500.00
Type of Loan: Conventional Fixed
Date Prepared: March 4  2005
Rate: 10.990    %Term 360/360 mos

The information provided below reflects estimates of the charges which you are likely to incur at the settlement of your loan.  The fees listed are estimates-the actual charges may be more or less.  Your transaction may not involve a fee for every item listed.
The numbers listed beside the estimates generally correspond to the numbered lines contained in the HUD-1 or HUD-1A settlement statement that you will be receiving at settlement.  The HUD-1 or HUD-1A settlement statement will show you the actual cost for items paid at settlement.

| HUD-1 or HUD-1A | DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|---|
| 201 | Lender Credit to Borr. | $ | $ |
| 801 | Origination Fee | $  1,581.00 | $ |
| 802 | Discount Points | $ | $ |
| 803 | Appraisal Fee | $ | $   350.00 |
| 804 | Credit Report Fee | $ | $ |
| 805 | Final Inspection/442 Fee | $ | $ |
| 807 | Application Fee | $ | $ |
| 808 | Yield Spread Premium (POC) / Rebate to Broker(POC) $    0.00 | $ | $ |
| 810 | Processing Fee | $   400.00 | $ |
| 811 | Underwriting Fee | $   700.00 | $ |
| 812 | Doc Prep Fee | $   400.00 | $ |
| 813 | Appraisal Review Fee | $ | $ |
| 814 | Doc Redraw Fee | $ | $ |
| 815 | Escrow Holdback Fee | $ | $ |
| 816 | Funding Fee | $ | $ |
| 818 | Courier Fee | $ | $ |
| 822 | Warehouse Fee | $ | $ |
| 823 | Revalif Fee | $ | $ |
| 826 | Flood Cert/Life of Loan Fee | $    9.50 | $ |
| 829 | Tax Service Fee | $   66.00 | $ |
|  |  | $ | $ |
|  |  | $ | $ |
|  | SUB-TOTALS | 3,156.50 | 350.00 |

| | | OTHER CHARGES |
|---|---|---|---|
| 901 | Interest for 28 days    @ $ 14 per day | $   392.00 | $ |
| 903 | Hazard Insurance Premium | $ | $ |
| 904 | Flood Insurance Premium | $ | $ |
| 1001 | Hazard Insurance 0 month(s) @    $0.00 | $ | $ |
| 1003 | City Property Tax 0 month(s) @    $0.00 | $ | $ |
| 1004 | County Property Tax 0 month(s) @    $0.00 | $ | $ |
| 1005 | School Tax 0 month(s) @    $0.00 | $ | $ |
| 1006 | Flood Insurance 0 month(s) @    $0.00 | $ | $ |
| 1008 | Agg. Acctg. Adjustment | $ | $ |
| 1101 | Settlement / Closing Agent Fee | $ | $   475.00 |
| 1102 | Abstract/Title Search Fee | $ | $   250.00 |
| 1103 | Title Examination Fee | $ | $   250.00 |
| 1104 | Title Insurance Binder | $ | $ |
| 1105 | Closing Agent/Attorney Doc Fee | $ | $ |
| 1106 | Notary Fee | $ | $ |
| 1107 | Demand Fee | $ | $ |
| 1108 | Title Insurance Premium | $ | $   200.00 |
| 1109 | Closing/Attorney Courier Fee | $ | $ |
| 1110 | Atty. Fee w/ Preference Letter | $ | $ |
| 1201 | Recording Fee - Deed/Mortgage | $ | $   150.00 |
| 1202 | City/County Tax- Deed/Mortgage | $ | $ |
| 1203 | State Tax - Deed/Mortgage | $ | $ |
| 1204 | Misc Recording Fee | $ | $   50.00 |
| 1205 | Transfer Tax | $ | $ |
| 1301 | Survey Fee | $ | $ |
| 1302 | Pest Inspection | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |

Lenders CFL License #

TOTAL ESTIMATED SETTLEMENT CHARGES                        $   5,223.50

"*" designates.  The lender will require a particular provider from a lender-controlled or approved list.  The specific provider and actual cost will appear on the HUD-1 or HUD-1A.
These estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA).  Additional information can be found in the HUD Special Information booklet, which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the lender will take a first lien on the property.  The undersigned acknowledges receipt of the booklet "Settlement Costs," and the Consumer Handbook on ARM Mortgages, if applicable.
☑ Use of a particular provider of service is required and the estimate is based on charges of the provider.  Please see attached Addendum.

**THIS DOES NOT CONSTITUTE A LOAN COMMITMENT**

*Tanya Cheechov*                     07-04-05       *Steven M Cheechov*              07-04-05
Borrower TANYA CHEECHOV         Date    Borrower STEVEN M CHEECHOV             Date

Borrower _____    Date    Borrower _____    Date

Borrower _____    Date    Borrower _____    Date

Borrower _____    Date    Borrower _____    Date

MIN # 1001761050127 28351                    CHEECHOV                    Loan # 0501272835
AHL GFE C.UFP                                   Page 1 of 1



COMMITMENT FOR TITLE INSURANCE

ISSUED BY

# TICOR TITLE INSURANCE
## COMPANY OF FLORIDA

TICOR TITLE INSURANCE COMPANY OF FLORIDA, a Florida corporation, herein called the Company, for a valuable consideration, hereby commits to issue its policy or policies of title insurance, as identified in Schedule A, in favor of the proposed Insured named in Schedule A, as owner or mortgagee of the estate or interest covered hereby in the land described or referred to in Schedule A, upon payment of the premiums and charges therefor; all subject to the provisions of Schedules A and B and to the Conditions and Stipulations hereof.

The Commitment shall be effective only when the identity of the proposed Insured and the amount of the policy or policies committed for have been inserted in Schedule A hereof by the Company, either at the time of the issuance of this Commitment or by subsequent endorsement.

This Commitment is preliminary to the issuance of such policy or policies of title insurance and all liability and obligations hereunder shall cease and terminate six (6) months after the effective date hereof or when the policy or policies committed for shall issue, whichever first occurs, provided that the failure to issue such policy or policies is not the fault of the Company.

This Commitment shall not be valid or binding until Schedule A has been countersigned by either a duly authorized agent or representative of the Company and Schedule B has been attached hereto.

*IN WITNESS WHEREOF,* **TICOR TITLE INSURANCE COMPANY OF FLORIDA** has caused its corporate name and seal to be hereunto affixed and by these presents to be signed in facsimile under authority of its by-laws, effective as of the date of Commitment shown in Schedule A.

Issued By:

TICOR TITLE INSURANCE COMPANY OF FLORIDA

By: _____ President

Attest: _____ Secretary

CM-1 (11/04)                                    ALTA Commitment - 1966

# 22-mar 05

Hall-Frazier
Record - 002361

# COMMITMENT

State: NC County: **Richmond**

Order #: **05-1935**

| Plant #: | Commitment #:<br>05-1935 | Effective Date & Time:<br>February 24, 2005 @<br>8:00am | Reinsurance #: | Agent #:<br>05-1935 |
|---|---|---|---|---|

## Schedule A

1. Policy or Policies to be issued:
   ALTA LOAN (10-17-92)
   Proposed Insured Loan:                                             Amount

   **Home Funds Direct, ISAOA, ATIMA**                          **$46,500.00**

   2nd Proposed Insured Loan:                                      Amount


   ALTA OWNER'S (10-17-92)
   Proposed Insured Owners:                                       Amount

   **Steven M. Cheechov, husband and wife, Tanya
   Cheechov**

2. The estate or interest in the land described or referred to in the Commitment and covered herein
   is:

   **Fee Simple**

   and is at the effective date hereof vested in:

   **Steven M. Cheechov**

3. The land is described as follows:

   **137 Perry Leviner Road, Rockingham, NC  29379**


Issued By: 1581*05-1935
**Swafford and Hays Settlement Services, Inc.**
**9041 Executive Park Drive, Suite 400**
**Knoxville, TN 37923**

_James W. Langford II_

Countersigned Authorized Signatory

NOTE. This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment
is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the  insert pages.

Underwriter: American Pioneer Title Insurance Company

## COMMITMENT

### Schedule B - Section 1

The following are the requirements to be complied with:

1. Instrument(s) creating the estate or interest to be insured must be approved, executed and filed for record to wit:

a. Deed of Trust to be executed by Steven M. Cheechov, husband and wife, Tanya Cheechov, securing Home Funds Direct, must be properly executed and recorded.

b. Quitclaim Deed from, Steven M. Cheechov, to Steven M. Cheechov, husband and wife, Tanya Cheechov must be properly executed and recorded prior to mortgage.

2. Payment of the full consideration to, or for the account of, the grantors or mortgagors.

3. Payment of all taxes, charges, assessments, levied and assessed against subject premises, which are due and payable.

4. Satisfactory evidence should be had that improvements and/or repairs or alterations thereto are completed; that contractor, subcontractors, labor and materialmen are all paid.

5. Exceptions 3 and 4 of Schedule B - Section 2 of this commitment may be amended in or deleted from the policy to be issued if a survey, satisfactory to the Company, is furnished to Company.

6. Affidavit to be executed by Steven M. Cheechov, husband and wife, Tanya Cheechov, stating: 1) There are no matters pending against the affiant(s) that could give rise to a lien that would attach to the property between 02-24-05 and the recording of the interest to be insured. 2) That the affiant(s) have not and will not executed any instruments that would adversely affect the interest to be insured. 3) That there are no unrecorded special assessments liens or unrecorded liens arising by virtue of ordinances, unrecorded agreements as to impact or other development fees, or unpaid waste fees payable to the county or municipality.

7. No open liens, judgements, or mortgage of record as of 02-24-05.

8. TAX ID # 736900107743
   2004 County Taxes in the amount of $435.33 are paid in full.
   2005 County Taxes in the estimated amount of $489.60 are due 09-01-05.

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Commitment #: 05-1935

File #: 05-1935

**Hall-Frazier**
**Record - 002363**

## COMMITMENT

### Schedule B - Section 2

**Exceptions**
Schedule B of the policy or policies to be issued will contain exceptions to the following matters unless the same are disposed of to the satisfaction of the Company.

1. **Defects, liens, encumbrances, adverse claims or other matters, if any, created, first appearing in the public records or attaching subsequent to the effective date hereof but prior to the date the proposed insured acquires for value of record the estate or interest or mortgage thereon covered by this Commitment.**

2. **Rights or claims of parties in possession not shown by the Public Records.**

3. **Encroachments, overlaps, boundary lines disputes, and other matters which would be disclosed by an accurate survey and inspection of the premises.**

4. **Easements or claims of easements not shown by the Public Records.**

5. **Taxes or special assessments which are not shown as existing liens by the public records.**

6. **Taxes and assessments for the year 2005 and subsequent years, which are not yet due and payable.**

7. Subject to any restrictions, easements, setback lines, etc., as shown of record in the Register of Deeds of Richmond County, NC.

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Commitment #: 05-1935                                                                 File #: 05-1935

Hall-Frazier
Record - 002364

EXHIBIT A

Situated in Rockingham, Richmond County, State of NC and being described as follows:

Beginning at a pin in the centerline of State Road No. 2000 and State Road No. 1104; and runs thence South 34-59-50 East 57.28 feet to a new 5/8 inch rebar; thence South 34-59-50 East 188.26 feet to a new 5/8 inch rebar; thence South 64-29-43 West 276.80 feet to an existing pipe; thence North 04-45-00 West (198.57 feet to a new 5/8 inch rebar; thence North 04-45-00 West) 60.42 feet to a point in the State Road No. 2000; thence North 64-29-45 East 144.53 feet to the beginning, containing 1.17 acres. According to a survey by Jon E. Brunner/Brunner Land Surveying on June 10, 1993.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #736900107743

BEING the same property conveyed to Steven M. Cheechov, by deed from Citifinancial Mortgage Company, Inc., dated 08-23-02, recorded 08-27-02, in Book 1176, page 83, in the Register of Deeds of Richmond County, NC

137 Perry Leviner Road, Rockingham, NC  28379

Hall-Frazier
Record - 002365

36-mar05

SETTLEMENT STATEMENT

**Type of Loan**

| | |
|---|---|
| [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: 05-2079 | 7. Loan Number: 0802245786 | 8. Mortgage Ins. Case #: |

NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**NAME AND ADDRESS OF BORROWER/BUYER:**
Douglas Gordy 307 South Main Street Sylvania, GA 30467

**NAME AND ADDRESS OF SELLER:**

**NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**PROPERTY LOCATION (Brief Legal):**
307 South Main Street Sylvania, GA  30467

**SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc  865-539-1450 Contact: im Creasman

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

| SETTLEMENT DATE: 03/07/2005 | DISBURSEMENT DATE: 03/11/2005 |
|---|---|

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 103,841.48 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 103,841.48 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 105,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 105,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 103,841.48 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 105,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 1,158.52 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| . Total Sales Broker's Commission based on price | | |
| . Listing Realtor Commission | | |
| . Selling Realtor Commission | | |
| . Commission paid at Settlement | | |
| . | | |
| **. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| . Loan Origination Fee  To: Home Funds Direct | 2,100.00 | |
| . Loan Discount | | |
| . Appraisal Fee | | |
| . Credit Report | | |
| . Lender's Inspection Fee | | |
| . Mortgage Insurance Application Fee | | |
| . Assumption Fee | | |
| . Underwriting fee  To: Home Funds Direct | 400.00 | |
| . Processing Fee  To: Home Funds Direct | 447.64 | |
| . Document Preparation Fee  To: Home Funds Direct | 375.00 | |
| . Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| . Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| . Interest from  To: Home Funds Direct | 498.33 | |
| . Mortgage Insurance Premium for | | |
| . Hazard Insurance Premium for  To: GA Farm Bureau | 390.00 | |
| . | | |
| . | | |
| **0. RESERVES DEPOSITED WITH LENDER** | | |
| 1. Hazard insurance | | |
| 2. Mortgage insurance | | |
| 3. City property taxes | | |
| 4. County property taxes | | |
| 5. Annual assessments | | |
| 6. | | |
| 7. | | |
| 8. Aggregate Accounting Adjustment | | |
| **0. TITLE CHARGES** | | |
| 1. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 2. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 3. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 4. Title insurance binder | | |
| 5. Document preparation | | |
| 6. Notary Fees | | |
| 7. Attorney's Fees | | |
| ncludes above item numbers: ) | | |
| 8. Title Insurance  To: Ticor Title Insurance | 282.60 | |
| ncludes above item numbers: ) | | |
| 9. Lender's coverage $105,000.00  @ $282.60 | | |
| 0. Owner's coverage $0.00 | | |
| 1. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 2. | | |
| 3. Overnight Courier & Handling Fees | | |
| **0. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 2. City/county tax/stamps:    Mortgage $315.00 To: Clerk of the Court | 315.00 | |
| 3. State tax/stamps: | | |
| 4. GA Res. Fee  To: Clerk of the Court | 6.50 | |
| 5. | | |
| **0. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1. Survey | | |
| 2. Pest inspection | | |
| 3. Payoff Loan Good thru 3/25/05  To: Countrywide Home Loans | 65,883.85 | |
| 4. Payoff Loan Good thru 3/22/05  To: Evans Real Estate, Inc. | 7,338.91 | |
| 5. Payoff 2004 Delinquent City Taxes  To: City of Sylvania Tax Collector | 159.74 | |
| 6. Payoff 2004 Delinquent County Taxes  To: Screven County Tax Collector | 683.41 | |
| 7. Payment  To: Capone Auto | 7,370.00 | |
| 8. Payment  To: HSBC Auto | 15,693.00 | |
| 9. Payment  To: Merrick Bank | 13.00 | |
| 0. Payment  To: HHLD Bank | 714.00 | |
| **0. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **103,841.48** | **0.00** |

e carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account o
this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.
BROWER(S):                                                                 SELLER(S):

glas Gordy

HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

_____    _____
afford and Hays Settlement Services, Inc.       Date
E: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) f
paid or will be paid upon receipt of final bills.
NING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see:
18 U.S. Code Section 1001 and Section 1010

Hall-Frazier
Record - 002368

Date Printed: Friday, March 24, 2006 10:49:36 AM

## Disbursement Sheet

| Order #: 05-2079 | Settlement Date: 03/07/2005 | | Disbursement Date: 03/11/2005 | |
|---|---|---|---|---|
| Buyer: | Douglas Gordy | | Money Out: | $101,097.03 |
| Seller: | | | Money In: | $101,097.03 |
| Property: | 307 South Main Street Sylvania, GA 30467 | | Difference: | $0.00 |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0502245786 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021804 | 3/11/2005 8:42:20 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $197.82 |
| | | | | | Total: | $972.82 |
| 00021805 | 3/11/2005 8:42:20 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00021806 | 3/11/2005 8:42:20 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $84.78 |
| | | | | | Total: | $84.78 |
| 00022115 | 3/15/2005 8:35:54 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $74.00 |
| | | | | | Total: | $74.00 |
| wire # 5160244 | 3/11/2005 4:44:46 PM | Douglas Gordy | 303 | Cash [ ]From [X]To Borrower | | $1,158.52 |
| | | | | | Total: | $1,158.52 |
| 00021808 | 3/11/2005 8:42:20 AM | Countrywide Home Loans | 1303 | Payoff Loan Good thru 3/25/05 | | $65,883.85 |
| | | | | | Total: | $65,883.85 |
| 00021810 | 3/11/2005 8:42:20 AM | City of Sylvania Tax Collector | 1305 | Payoff 2004 Delinquent City Taxes | | $159.74 |
| | | | | | Total: | $159.74 |
| 00021811 | 3/11/2005 8:42:20 AM | Screven County Tax Collector | 1306 | Payoff 2004 Delinquent County Taxes | | $683.41 |
| | | | | | Total: | $683.41 |
| 00021812 | 3/11/2005 8:42:20 AM | GA Farm Bureau | 903 | Hazard Insurance Premium for | | $390.00 |
| | | | | | Total: | $390.00 |
| 00021813 | 3/11/2005 8:42:20 AM | Capone Auto | 1307 | Payment | | $7,370.00 |
| | | | | | Total: | $7,370.00 |
| 00021814 | 3/11/2005 8:42:20 AM | HSBC Auto | 1308 | Payment | | $15,693.00 |
| | | | | | Total: | $15,693.00 |
| 00021815 | 3/11/2005 8:42:20 AM | Merrick Bank | 1309 | Payment | | $13.00 |
| | | | | | Total: | $13.00 |
| 00021816 | 3/11/2005 8:42:20 AM | HHLD Bank | 1310 | Payment | | $714.00 |
| | | | | | Total: | $714.00 |
| 00021877 | 3/11/2005 10:00:03 AM | Eagle Properties | 1304 | Payoff Loan Good thru 3/22/05 | | $7,338.91 |
| | | | | | Total: | $7,338.91 |
| 00022116 | 3/15/2005 8:35:54 AM | SCREVEN COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:    Mortgage $315.00 | | $315.00 |
| | | | | | Total: | $315.00 |
| 00022117 | 3/15/2005 8:35:54 AM | SCREVEN COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-2079/Lender/1 | 03/11/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $105,000.00 |
| | | | 801 | Loan Origination Fee | ($2,100.00) |
| | | | 808 | Underwriting fee | ($400.00) |
| | | | 809 | Processing Fee | ($447.64) |
| | | | 810 | Document Preparation Fee | ($375.00) |
| | | | 811 | Zone Determination Fee | ($9.50) |
| | | | 901 | Interest from | ($498.33) |
| | | | 812 | Tax Service Fee | ($66.00) |

| 1204 | GA Res. Fee | | ($6.50) |
|---|---|---|---|
| | | **Total:** | **$101,097.03** |

Hall-Frazier
Record - 002370

Date Printed: Friday, March 24, 2006  10:49:13 AM

## LEDGER CARD

Order #: 05-2079
Buyer/Borrower : Douglas Gordy
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502245786
Property Address : 307 South Main Street, Sylvania, GA  30467

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/11/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 101,097.03 |
| **\*TOTAL DEPOSITS** | | | | | **101,097.03** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/11/2005 | 00021803v | m.lay | 03/31/2005 | Clerk of the Court | (435.00) |
| 03/11/2005 | 00021804 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (972.82) |
| 03/11/2005 | 00021805 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/11/2005 | 00021806 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (84.78) |
| 03/11/2005 | 00021807v | alisonw | 03/31/2005 | Douglas Gordy | (1,158.52) |
| 03/11/2005 | 00021808 | c.gilbert | 03/31/2005 | Countrywide Home Loans | (65,883.85) |
| 03/11/2005 | 00021809v | c.gilbert | 03/31/2005 | Evans Real Estate, Inc. | (7,338.91) |
| 03/11/2005 | 00021810 | c.gilbert | 03/31/2005 | City of Sylvania Tax Collector | (159.74) |
| 03/11/2005 | 00021811 | c.gilbert | 03/31/2005 | Screven County Tax Collector | (683.41) |
| 03/11/2005 | 00021812 | c.gilbert | 03/31/2005 | GA Farm Bureau | (390.00) |
| 03/11/2005 | 00021813 | c.gilbert | 03/31/2005 | Capone Auto | (7,370.00) |
| 03/11/2005 | 00021814 | c.gilbert | 03/31/2005 | HSBC Auto | (15,693.00) |
| 03/11/2005 | 00021815 | c.gilbert | 03/31/2005 | Merrick Bank | (13.00) |
| 03/11/2005 | 00021816 | c.gilbert | 03/31/2005 | HHLD Bank | (714.00) |
| 03/11/2005 | 00021877 | c.gilbert | 03/31/2005 | Eagle Properties | (7,338.91) |
| 03/11/2005 | wire # 5160244 | alisonw | 03/31/2005 | Douglas Gordy | (1,158.52) |
| 03/15/2005 | 00022115 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 03/15/2005 | 00022116 | m.lay | 03/31/2005 | SCREVEN COUNTY CLERK OF THE SUPERIOR COURT | (315.00) |
| 03/15/2005 | 00022117 | m.lay | 03/31/2005 | SCREVEN COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| **\*TOTAL CHECKS** | | | | | **(110,029.46)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/11/2005 | 00021803 | m.lay | 03/31/2005 | Clerk of the Court | 435.00 |
| 03/11/2005 | 00021807 | alisonw | 03/31/2005 | Douglas Gordy | 1,158.52 |
| 03/11/2005 | 00021809 | c.gilbert | 03/31/2005 | Evans Real Estate, Inc. | 7,338.91 |
| **\*TOTAL VOIDS** | | | | | **8,932.43** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                                   **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                          **0.00**

Hall-Frazier
Record - 002371

37-mar05

OMB No. 2502-0265

**A.**

**SETTLEMENT STATEMENT**

U.S. Department of Housing and Urban Development

| B. Type of Loan | | | | | |
|---|---|---|---|---|---|
| 1 [ ] FHA   2 [ ] FmHA   3 [ ] Conv. Unins. | | 6. File Number 05-1929 | 7. Loan Number 0502245682 | 8. Mortgage Ins. Case # | |
| 4 [ ] VA   5 [ ] Conv. Ins. | | | | | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Linda R. Hudson 203 Battle Street Bryson City, NC 28713

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
203 Battle Street Bryson City, NC 28713

| H. SETTLEMENT AGENT: Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford | PLACE OF SETTLEMENT: 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| I. SETTLEMENT DATE: 03/07/2005 | DISBURSEMENT DATE: 03/11/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 146,775.48 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **146,775.48** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 200,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **200,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 146,775.48 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 200,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | **53,224.52** | **603. Cash [X] To [ ] From Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Revised March 2004 p 16.15)   US Department of Housing and Urban Development   OMB No. 2502-0265

L...

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 6,000.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 500.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 500.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 167.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 1,093.05 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Nationwide Insurance | 1,925.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 481.22 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 669.16 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -446.19 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 353.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: ABN AMRO Mortgage | 92,040.43 | |
| 1304. Payoff Good thru 3/21  To: Gregory Jenkins Construction | 10,000.00 | |
| 1305. Payoff  To: Arrow Financial Services | 4,314.00 | |
| 1306. Payment  To: Ford Motor Credit | 5,998.72 | |
| 1307. Payment  To: Cavalry Portfolio Recovery | 5,891.00 | |
| 1308. Payment  To: Portfolio RC | 5,320.00 | |
| 1309. Payment  To: Ford Motor Credit | 4,543.59 | |
| 1310. Payment  To: Midland Credit Mgmt | 3,217.00 | |
| 1311. Payment  To: Ford Motor Credit | 1,744.00 | |
| 1312. Payment  To: Capital I BK | 786.00 | |
| 1313. Payment  To: Chevron Credit Bank, NA | 213.00 | |
| 1314. Payment  To: IC System Inc | 179.00 | |
| 1315. Payment  To: CDM | 64.00 | |
| 1316. Payment  To: Sears | 52.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **146,775.48** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                          SELLER(S):

Linda R. Hudson

_Compliant_                                              _Date_

Swafford and Hays Settlement Services, Inc.

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Friday, March 24, 2006 10:42:14 AM

## Disbursement Sheet

| Order # 05-1929 | Settlement Date: 03/07/2005 | | Disbursement Date: 03/11/2005 |
|---|---|---|---|

| Buyer: | Linda R. Hudson | Money Out | $190,960.26 |
|---|---|---|---|
| Seller: | | Money In | $190,960.26 |
| Property: | 203 Battle Street Bryson City, NC 28713 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502245682 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00021835 | 3/11/2005 9:21:56 AM | Swafford and Hays Settlement Services, Inc. | 1101 1103 1111 1108 | Settlement or closing fee Title examination Endorsements Title Insurance | Total: | $475.00 $250.00 $50.00 $247.10 **$1,022.10** |
| 00021836 | 3/11/2005 9:21:56 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | Total: | $200.00 **$200.00** |
| 00021837 | 3/11/2005 9:21:56 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | Total: | $105.90 **$105.90** |
| 00022118 | 3/15/2005 8:37:30 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | Total: | $52.00 **$52.00** |
| 00021838 | 3/11/2005 9:21:56 AM | Linda R. Hudson | 303 | Cash [ ]From  [X]To  Borrower | Total: | $53,224.52 **$53,224.52** |
| 00021839 | 3/11/2005 9:21:56 AM | Nationwide Insurance | 903 | Hazard Insurance Premium for | Total: | $1,925.00 **$1,925.00** |
| 00021840 | 3/11/2005 9:21:56 AM | ABN AMRO Mortgage | 1303 | Payoff | Total: | $92,040.43 **$92,040.43** |
| 00021841 | 3/11/2005 9:21:56 AM | Gregory Jenkins Construction | 1304 | Payoff Good thru 3/21 | Total: | $10,000.00 **$10,000.00** |
| 00021842 | 3/11/2005 9:21:56 AM | Arrow Financial Services | 1305 | Payoff | Total: | $4,314.00 **$4,314.00** |
| 00021843 | 3/11/2005 9:21:56 AM | Ford Motor Credit | 1306 | Payment | Total: | $5,998.72 **$5,998.72** |
| 00021844 | 3/11/2005 9:21:56 AM | Cavalry Portfolio Recovery | 1307 | Payment | Total: | $5,891.00 **$5,891.00** |
| 00021845 | 3/11/2005 9:21:56 AM | Portfolio RC | 1308 | Payment | Total: | $5,320.00 **$5,320.00** |
| 00021846 | 3/11/2005 9:21:56 AM | Ford Motor Credit | 1309 | Payment | Total: | $4,543.59 **$4,543.59** |
| 00021847 | 3/11/2005 9:21:56 AM | Midland Credit Mgmt | 1310 | Payment | Total: | $3,217.00 **$3,217.00** |
| 00021848 | 3/11/2005 9:21:56 AM | Ford Motor Credit | 1311 | Payment | Total: | $1,744.00 **$1,744.00** |
| 00021849 | 3/11/2005 9:21:56 AM | Capital 1 Bk | 1312 | Payment | Total: | $786.00 **$786.00** |
| 00021850 | 3/11/2005 9:21:56 AM | Chevron Credit Bank, NA | 1313 | Payment | Total: | $213.00 **$213.00** |
| 00021851 | 3/11/2005 9:21:56 AM | IC System Inc | 1314 | Payment | Total: | $179.00 **$179.00** |
| 00021852 | 3/11/2005 9:21:56 AM | CDM | 1315 | Payment | Total: | $64.00 **$64.00** |



| 00021853 | 3-11-2005<br>9:21:56 AM | Sears | | 1316 | Payment | | $52.00 |
| | | | | | | Total: | $52.00 |
| 00022119 | 3-15-2005<br>8:37:30 AM | SWAIN COUNTY REGISTER OF<br>DEEDS | | 1201 | Recording fees and Service fees | | $68.00 |
| | | | | | | Total: | $68.00 |

## Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|------|------|------|-----|--------|---|--------|
| 05-1929/Lender-1 | 03-11-2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $200,000.00 |
| | | | 801 | Loan Origination Fee | | ($6,000.00) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 809 | Underwriting fee | | ($500.00) |
| | | | 810 | Document Preparation Fee | | ($167.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1008 | Aggregate Accounting Adjustment | | $446.19 |
| | | | 1004 | County property taxes | | ($669.16) |
| | | | 1001 | Hazard insurance | | ($481.22) |
| | | | 901 | Interest from | | ($1,093.05) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | | | Total: | $190,960.26 |

**Hall-Frazier**
**Record - 002377**

Date Printed: Friday, March 24, 2006  10:41:58 AM

## LEDGER CARD

Order #: 05-1929
Buyer/Borrower : Linda R. Hudson
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502245682
Property Address : 203 Battle Street, Bryson City, NC  28713

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/11/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 190,960.26 |
| **\*TOTAL DEPOSITS** | | | | | **190,960.26** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/11/2005 | 00021834v | m.lay | 03/31/2005 | Clerk of the Court | (120.00) |
| 03/11/2005 | 00021835 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,022.10) |
| 03/11/2005 | 00021836 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/11/2005 | 00021837 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (105.90) |
| 03/11/2005 | 00021838 | c.gilbert | 03/31/2005 | Linda R. Hudson | (53,224.52) |
| 03/11/2005 | 00021839 | c.gilbert | 03/31/2005 | Nationwide Insurance | (1,925.00) |
| 03/11/2005 | 00021840 | c.gilbert | 03/31/2005 | ABN AMRO Mortgage | (92,040.43) |
| 03/11/2005 | 00021841 | c.gilbert | 03/31/2005 | Gregory Jenkins Construction | (10,000.00) |
| 03/11/2005 | 00021842 | c.gilbert | 03/31/2005 | Arrow Financial Services | (4,314.00) |
| 03/11/2005 | 00021843 | c.gilbert | 03/31/2005 | Ford Motor Credit | (5,998.72) |
| 03/11/2005 | 00021844 | c.gilbert | 03/31/2005 | Cavalry Portfolio Recovery | (5,891.00) |
| 03/11/2005 | 00021845 | c.gilbert | 03/31/2005 | Portfolio RC | (5,320.00) |
| 03/11/2005 | 00021846 | c.gilbert | 03/31/2005 | Ford Motor Credit | (4,543.59) |
| 03/11/2005 | 00021847 | c.gilbert | 04/30/2005 | Midland Credit Mgmt | (3,217.00) |
| 03/11/2005 | 00021848 | c.gilbert | 03/31/2005 | Ford Motor Credit | (1,744.00) |
| 03/11/2005 | 00021849 | c.gilbert | 04/30/2005 | Capital 1 Bk | (786.00) |
| 03/11/2005 | 00021850 | c.gilbert | 03/31/2005 | Chevron Credit Bank, NA | (213.00) |
| 03/11/2005 | 00021851 | c.gilbert | 04/30/2005 | IC System Inc | (179.00) |
| 03/11/2005 | 00021852 | c.gilbert | | CDM | (64.00) |
| 03/11/2005 | 00021853 | c.gilbert | | Sears | (52.00) |
| 03/15/2005 | 00022118 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (52.00) |
| 03/15/2005 | 00022119 | m.lay | 03/31/2005 | SWAIN COUNTY REGISTER OF DEEDS | (68.00) |
| **\*TOTAL CHECKS** | | | | | **(191,080.26)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/11/2005 | 00021834 | m.lay | 03/31/2005 | Clerk of the Court | 120.00 |
| **\*TOTAL VOIDS** | | | | | **120.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                     0.00

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                                          0.00

Hall-Frazier
Record - 002379

45-mar05

**Hall-Frazier**
**Record - 002380**

A.

SETTLEMENT STATEMENT

## B. Type of Loan

| | |
|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.  4. [ ] VA  5. [X] Conv. Ins. | 6. File Number: 05-1914  7. Loan Number: 050215 4878  8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Margaret Reagen-Conner 2723 Dennis Drive Orange Park, FL 32065
John Conner

**E. NAME AND ADDRESS OF SELLER:**
Margaret Reagen

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
590 Arthur Middleton Circle Orange Park, FL 32073

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Janet Shelley | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 03/08/2005 | 03/09/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 48,664.82 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 48,664.82 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 72,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 72,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 48,664.82 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 72,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 23,335.18 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Margaret Reagen

U.S. Department of Housing and Urban Development

L.                                    SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,520.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 675.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 675.00 | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 287.22 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 148.50 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 1,006.59 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -143.80 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 414.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage$72,000.00  @  $414.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 220.00 | |
| 1202. City/county tax/stamps:   Mortgage $144.00 To: Clerk of the Court | 144.00 | |
| 1203. State tax/stamps:   Deed $0.00  Mortgage $252.00 To: Clerk of the Court | 252.00 | |
| 1204. | | |
| 1205. FL Quit Claim Deed Recording Fee/Transfer Tax  To: Clerk of the Court | 40.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff #0004322939  good thru 4/17/05  To: Central Loan | 41,575.76 | |
| 1304. | | |
| 1305. | | |

| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 48,664.82 | 0.00 |
|---|---|---|

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

| BORROWER(S): | SELLER(S): |
|---|---|
| Margaret Reagen-Conner | Margaret Reagen |
| John Conner | |

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                         Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see Title 18 U.S. Code Section 1001 and Section 1010

Lender:
Loan #:                          0502154878

## Money Out

| Ref# | Date | Name | Hud | Detail | Amount |
|------|------|------|-----|--------|--------|
| 00024900 | 3/10/2005 3:17:13 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | $275.00 |
| | | | 1103 | Title examination | $250.00 |
| | | | 1111 | Endorsements | $50.00 |
| | | | 1108 | Title Insurance | $289.80 |
| | | | | **Total:** | **$864.80** |
| 00024901 | 3/10/2005 3:17:13 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | $200.00 |
| | | | | **Total:** | **$200.00** |
| 00024902 | 3/10/2005 3:17:13 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | $124.20 |
| | | | | **Total:** | **$124.20** |
| 00025006 | 3/15/2005 8:30:07 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | $29.30 |
| | | | 1205 | FL Quit Claim Deed Recording Fee/Transfer Tax | $40.00 |
| | | | | **Total:** | **$69.30** |
| 00024903 | 3/10/2005 3:17:13 PM | Margaret Reagen-Conner and John Conner | 303 | Cash [ ]From [X]To Borrower | $23,335.18 |
| | | | | **Total:** | **$23,335.18** |
| 00024904 | 3/10/2005 3:17:13 PM | Central Loan | 1303 | Payoff #0004322939 good thru 4/1/05 | $41,575.76 |
| | | | | **Total:** | **$41,575.76** |
| 00025007 | 3/15/2005 8:30:07 AM | CLAY COUNTY CLERK OF THE CIRCUIT COURT | 1202 | City/county tax/stamps:   Mortgage $144.00 | $144.00 |
| | | | | **Total:** | **$144.00** |
| 00025008 | 3/15/2005 8:30:07 AM | CLAY COUNTY CLERK OF THE CIRCUIT COURT | 1203 | State tax/stamps:   Deed $0.00 Mortgage $252.00 | $252.00 |
| | | | | **Total:** | **$252.00** |
| 00025009 | 3/15/2005 8:30:07 AM | CLAY COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees: and Service fees: | $171.50 |
| | | | | **Total:** | **$171.50** |
| 00025010 | 3/15/2005 8:30:07 AM | CLAY COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees: and Service fees: | $18.50 |
| | | | | **Total:** | **$18.50** |
| 00025011 | 3/15/2005 8:30:07 AM | CLAY COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees: and Service fees: | $0.70 |
| | | | | **Total:** | **$0.70** |

## Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|------|------|------|-----|--------|--------|
| 05-1914/Lender/1 | 03/10/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $72,000.00 |
| | | | 801 | Loan Origination Fee | ($2,520.00) |
| | | | 808 | Processing Fee | ($675.00) |
| | | | 809 | Underwriting fee | ($675.00) |
| | | | 811 | Zone Determination Fee | ($9.50) |
| | | | 1008 | Aggregate Accounting Adjustment | $143.80 |
| | | | 1004 | County property taxes | ($1,006.59) |
| | | | 1001 | Hazard insurance | ($148.50) |
| | | | 901 | Interest from | ($287.27) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | | **Total:** | **$66,755.94** |

# LEDGER CARD

Date Printed: Friday, March 24, 2006 10:45:27 AM

Order #: 05-1914
Buyer/Borrower : Margaret Reagen-Conner and John Conner
Seller : Margaret Reagen
Lender Name : Home Funds Direct
Loan Number : 0502154878
Property Address : 590 Arthur Middleton Circle, Orange Park, FL  32073

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| fl | Bank of America - FL | 005489521503 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/10/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 66,755.94 |
| **\*TOTAL DEPOSITS** | | | | | **66,755.94** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/10/2005 | 00024899v | m.lay | 03/31/2005 | Clerk of the Court | (656.00) |
| 03/10/2005 | 00024900 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (864.80) |
| 03/10/2005 | 00024901 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/10/2005 | 00024902 | c.gilbert | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (124.20) |
| 03/10/2005 | 00024903 | c.gilbert | 03/31/2005 | Margaret Reagen-Conner and John Conner | (23,335.18) |
| 03/10/2005 | 00024904 | c.gilbert | 03/31/2005 | Central Loan | (41,575.76) |
| 03/15/2005 | 00025006 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (69.30) |
| 03/15/2005 | 00025007 | m.lay | 03/31/2005 | CLAY COUNTY CLERK OF THE CIRCUIT COURT | (144.00) |
| 03/15/2005 | 00025008 | m.lay | 03/31/2005 | CLAY COUNTY CLERK OF THE CIRCUIT COURT | (252.00) |
| 03/15/2005 | 00025009 | m.lay | 03/31/2005 | CLAY COUNTY CLERK OF THE CIRCUIT COURT | (171.50) |
| 03/15/2005 | 00025010 | m.lay | 03/31/2005 | CLAY COUNTY CLERK OF THE CIRCUIT COURT | (18.50) |
| 03/15/2005 | 00025011 | m.lay | 03/31/2005 | CLAY COUNTY CLERK OF THE CIRCUIT COURT | (0.70) |
| **\*TOTAL CHECKS** | | | | | **(67,411.94)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/10/2005 | 00024899 | m.lay | 03/31/2005 | Clerk of the Court | 656.00 |
| **\*TOTAL VOIDS** | | | | | **656.00** |

| **\*\*TOTALS FOR: fl** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                                          0.00

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)                              0.00

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s):<br>JOHN CONNER, MARGARET REAGEN CONNER | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | Date: 03/08/2005 — Loan #: 0502154878 |
| | Loan Type: Conventional |
| Borrower Address:<br>2723 DENNIS DRIVE<br>ORANGE PARK, FL 32065 | |

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 6.916 % | $93,496.64 | $ 67,492.23 | $ 160,988.87 |

**PAYMENT SCHEDULE:**

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 359 | $447.22 | 05/01/2005 | | | |
| 1 | $436.89 | 04/01/2035 | | | |

**DEMAND FEATURE:** __X__ This loan does not have a Demand Feature. ___ This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:** ___ This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.

**SECURITY:** You are giving a security interest in the property located at:
**590 ARTHUR MIDDLETON CIRCLE**
**ORANGE PARK, FL 32073**

**ASSUMPTION:** Someone buying this property __X__ cannot assume the remaining balance due under original mortgage terms ___ may assume, subject to lender's conditions, the remaining balance due under original mortgage terms

**FILING / RECORDING FEES:** $310.00

**PROPERTY INSURANCE:** __X__ Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender. Hazard insurance ___ is __X__ is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than **10** days late, you will be charged a late charge of **6.000**% of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
__X__ may ___ will not have to pay a penalty.
___ may __X__ will not be entitled to a refund of part of the finance charge.
**See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.**

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| _(signature)_ 7/8/05 | _(signature)_ 3/8/05 |
|---|---|
| Borrower — Date<br>JOHN CONNER | Borrower — Date<br>MARGARET REAGEN CONNER |
| Borrower — Date | Borrower — Date |
| Borrower — Date | Borrower — Date |
| Borrower — Date | Borrower — Date |

MIN # 100176105021548782 | CONNER | Loan # 0502154878
TILFNLCON(.TPF) | Page 1 of 1 | Rev 12/04

FINAL

**GOOD FAITH ESTIMATE**

[illegible]

Property Address: [illegible] ARTHUR MIDDLETON CIRCLE [illegible]

The information provided below reflects estimates of the charges which you are likely to incur at the settlement of your loan. The fees listed are estimates-the actual charges may be more or less. Your transaction may not involve a fee for every item listed.
The numbers listed beside the estimates generally correspond to the numbered lines contained in the HUD-1 or HUD-1A settlement statement that you will be receiving at settlement. The HUD-1 or HUD-1A settlement statement will show you the actual cost for items paid at settlement.

| HUD-1 or HUD-1A DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|
| 204 Lender Credit to Borr. | $ | $ |
| 801 Origination Fee | $ 2,120.00 | $ |
| 802 Discount Points | $ | $ |
| 803 Appraisal Fee | $ | $ [illegible] |
| 804 Credit Report Fee | $ | $ |
| 805 Final Inspection/442 Fee | $ | $ |
| 807 Application Fee | $ | $ |
| 808 Yield Spread Premium (POC) Rebate to Broker(POC) [illegible] 0.00 | $ | $ |
| 810 Processing Fee | $ 675.00 | $ |
| 811 Underwriting Fee | $ 675.00 | $ |
| 812 Doc Prep Fee | $ | $ |
| 813 Appraisal Review Fee | $ | $ |
| 814 Doc Redraw Fee | $ | $ |
| 815 Escrow Holdback Fee | $ | $ |
| 816 Funding Fee | $ | $ |
| 818 Courier Fee | $ | $ |
| 820 Warehouse Fee | $ | $ |
| 827 Reverif Fee | $ | $ |
| 828 Flood Cert/Life of Loan Fee | $ 9.50 | $ |
| 829 Tax Service Fee | $ 66.00 | $ |
| | $ | $ |
| | $ | $ |
| | $ | $ |
| SUB-TOTALS | 3,945.50 | 350.00 |

| OTHER CHARGES | | |
|---|---|---|
| 901 Interest for 23 days @ $ 12.49 per day | $ 287.27 | $ |
| 903 Hazard Insurance Premium | $ | $ |
| 904 Flood Insurance Premium | $ | $ |
| 1001 Hazard Insurance 6 month(s) @ $24.75 | $ 148.50 | $ |
| 1003 City Property Tax 0 month(s) @ $0.00 | $ | $ |
| 1004 County Property Tax 7 month(s) @ $143.80 | $ 1,006.59 | $ |
| 1005 School Tax 0 month(s) @ $0.00 | $ | $ |
| 1006 Flood Insurance 0 month(s) @ $0.00 | $ | $ |
| 1008 Agg. Acctg. Adjustment | $ -143.80 | $ |
| 1101 Settlement / Closing Agent Fee | $ | $ 275.00 |
| 1102 Abstract/Title Search Fee | $ | $ 200.00 |
| 1103 Title Examination Fee | $ | $ 250.00 |
| 1104 Title Insurance Binder | $ | $ |
| 1105 Closing Agent/Attorney Doc Fee | $ | $ |
| 1106 Notary Fee | $ | $ |
| 1107 Demand Fee | $ | $ |
| 1108 Title Insurance Premium | $ | $ 414.00 |
| 1112 Closing/Attorney Courier Fee | $ | $ |
| 1201 Recording Fee - Deed/Mortgage | $ | $ 260.00 |
| 1202 City/County Tax- Deed/Mortgage | $ | $ 144.00 |
| 1203 State Tax - Deed/Mortgage | $ | $ 252.00 |
| 1204 Misc Recording Fee | $ | $ 50.00 |
| 1205 Transfer Tax | $ | $ |
| 1301 Survey Fee | $ | $ |
| 1302 Pest Inspection | $ | $ |
| | $ | $ |
| | $ | $ |
| | $ | $ |
| | $ | $ |
| | $ | $ |
| TOTAL ESTIMATED SETTLEMENT CHARGES | [redacted] | $ 7,439.06 |

Lenders CFL License #

[illegible]

These estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA). Additional information can be found in the HUD Special Information Booklet, which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the Lender will take a first lien on the property. The undersigned acknowledges receipt of the booklet "Settlement Costs," and the Consumer Handbook on ARM Mortgages, if applicable.

☒ Use of a particular provider of service is required and the estimate is based on charges of the provider. Please see attached Addendum.

**THIS DOES NOT CONSTITUTE A LOAN COMMITMENT**

| | | | |
|---|---|---|---|
| Borrower JOHN CONNER | Date 3/9/0[illegible] | Borrower MARGARET REAGEN CONNER | Date 3/9/05 |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |

MIN # 100176105021548782 CONNER Loan # 0502154878

## COMMITMENT FOR TITLE INSURANCE

### ISSUED BY

# TICOR TITLE INSURANCE
## COMPANY OF FLORIDA

TICOR TITLE INSURANCE COMPANY OF FLORIDA, a Florida corporation, herein called the Company, for a valuable consideration, hereby commits to issue its policy or policies of title insurance, as identified in Schedule A, in favor of the proposed Insured named in Schedule A, as owner or mortgagee of the estate or interest covered hereby in the land described or referred to in Schedule A, upon payment of the premiums and charges therefor; all subject to the provisions of Schedules A and B and to the Conditions and Stipulations hereof.

The Commitment shall be effective only when the identity of the proposed Insured and the amount of the policy or policies committed for have been inserted in Schedule A hereof by the Company, either at the time of the issuance of this Commitment or by subsequent endorsement.

This Commitment is preliminary to the issuance of such policy or policies of title insurance and all liability and obligations hereunder shall cease and terminate six (6) months after the effective date hereof or when the policy or policies committed for shall issue, whichever first occurs, provided that the failure to issue such policy or policies is not the fault of the Company.

This Commitment shall not be valid or binding until Schedule A has been countersigned by either a duly authorized agent or representative of the Company and Schedule B has been attached hereto.

*IN WITNESS WHEREOF,* **TICOR TITLE INSURANCE COMPANY OF FLORIDA** has caused its corporate name and seal to be hereunto affixed and by these presents to be signed in facsimile under authority of its by-laws, effective as of the date of Commitment shown in Schedule A.

Issued By:

TICOR TITLE INSURANCE COMPANY OF FLORIDA

By: _____
President

Attest: _____
Secretary

CM-1 (11/04)                                                                                                  ALTA Commitment - 1966

## COMMITMENT

State: FL County: Clay

Order #: 05-1914

| Plant #: | Commitment #: 05-1914 | Effective Date & Time: February 28, 2005 @ 8:00am | Reinsurance #: | Agent #: 05-1914 |
|---|---|---|---|---|

## Schedule A

1.  Policy or Policies to be issued:
    ALTA LOAN (10-17-92)
    Proposed Insured Loan:                                                    Amount

         Home Funds Direct, isaoa, atima                                      $72,000.00

    2nd Proposed Insured Loan:                                               Amount


    ALTA OWNER'S (10-17-92)
    Proposed Insured Owners:                                                 Amount

         Margaret Reagen-Conner and John Conner, wife and
         husband

2.  The estate or interest in the land described or referred to in the Commitment and covered herein is:

         Fee Simple

    and is at the effective date hereof vested in:

         Margaret Reagen, a single person

3.  The land is described as follows:

                    590 Arthur Middleton Circle, Orange Park, FL  32073

_[signature]_

Countersigned Authorized Signatory

Issued By: 1581*05-1914
Swafford and Hays Settlement Services, Inc.
9041 Executive Park Drive, Suite 400
Knoxville, TN 37923

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages

Underwriter: American Pioneer Title Insurance Company

**Hall-Frazier**
**Record - 002388**

Prepared By: **Janet Shelley**
**Swafford and Hays Settlement Services, Inc.**
**9041 Executive Park Drive, Suite 400**
**Knoxville, TN 37923**
incidental to the issuance of a title insurance policy.
File Number: **05-1914**
Parcel ID Number: **13-04-25-020304-319-22**

## QUIT CLAIM DEED
### (INDIVIDUAL)

This QUIT CLAIM DEED, dated ___ day of ____ 2005 by **Margaret Reagen, a single person** whose post office address is **590 Arthur Middleton Circle, Orange Park, FL  32065** hereinafter called the GRANTOR, to **Margaret Reagen-Conner and John Conner, wife and husband** whose post office address is **590 Arthur Middleton Circle, Orange Park, FL  32073,** hereinafter called the GRANTEE:
(Wherever used herein the terms "GRANTOR" and "GRANTEE" include all the parties to this instrument and the heirs, legal representatives and assigns of individuals and the successors and assigns of corporations.)
WITNESSETH:  That GRANTOR, for and in consideration of the sum of $10.00 and other valuable considerations in hand paid by GRANTEE, the receipt whereof is hereby acknowledged, does hereby remise, release and quit-claim unto GRANTEE forever, all the right, title, interest, claim and demand which GRANTOR has in and to the following described lot, piece or parcel of land, situate, lying and being in **Clay** County,  viz:

Situated in Orange Park, Clay County, State of FL and being described as follows:

Lot 16, Block 1,  Heritage Hills unit Five, according to plat thereof as recorded in Plat Book 19 pages 1,2,3, and 4 of the public records of Clay County, Florida.

Subject to a mortgage to Centrust Mortgage Corporation dated November 26, 1986 and filed on December 11, 1986 in O.R. Book 1009 Page 28, public records of Clay County in the sum of $54,724.18, which mortgage the grantee, by the acceptance of this deed and as part of the consideration herein, expressly assumes and agrees to pay.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #13-04-25-020304-319-22

BEING the same property conveyed to Margaret Reagen, a single person, by deed from Cheryl Lee Olinger, a single person and Elizabeth Ann Wardlaw, a single person, dated 11-02-92, recorded 11-13-92, in Book 1433, page 1420, in the Public Records of Clay County, FL

590 Arthur Middleton Circle, Orange Park, Fl. 32065

TO HAVE AND TO HOLD, the same together with all and singular the appurtenances thereunto belonging or in anywise appertaining, and all the estate, right, title, interest, lien, equity and claim whatsoever of the said GRANTOR, either in law or equity, to the only proper use, benefit and behoof of the said GRANTEE forever.

IN WITNESS WHEREOF, GRANTOR has signed and sealed these presents the date set forth above.

SIGNED IN THE PRESENCE OF THE FOLLOWING WITNESSES:

Signature: _____          _____
Print Name: _____          **Margaret Reagen**

Signature: _____
Print Name: _____

STATE OF   **FL**
COUNTY OF **Clay**

THE    FOREGOING    INSTRUMENT    was    acknowledged    before    me    on
_____ by Margaret Reagen . She is personally known to me or
has produced _____ as identification.

(SEAL)
_____
Notary Public
Print Name: _____
       My Commission Expires: _____

Grantee(s) Address:                         Grantor(s) Address
_____          _____
_____          _____

**Hall-Frazier**
**Record - 002390**

Return To:
**Home Funds Direct**
**Attn: Post Closing Dept.**
**16550 West Bernardo Dr. Bldg 1**
**San Diego, CA 92127-1870**

This document was prepared by:
**Home Funds Direct**
**15090 Avenue of Science**
**San Diego, CA 92128**

———————————————[Space Above This Line For Recording Data]————————————————

# MORTGAGE

MIN **100176105021548782**

## DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are also provided in Section 16.

**(A) "Security Instrument"** means this document, which is dated **March 8, 2005** ,
together with all Riders to this document.
**(B) "Borrower"** is **MARGARET REAGEN CONNER AND JOHN CONNER, WIFE AND HUSBAND**

Borrower is the mortgagor under this Security Instrument.
**(C) "MERS"** is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is acting solely as a nominee for Lender and Lender's successors and assigns. **MERS is the mortgagee under this Security Instrument.** MERS is organized and existing under the laws of Delaware, and has an address and telephone number of P.O. Box 2026, Flint, MI 48501-2026, tel. (888) 679-MERS.
**(D) "Lender"** is **Home Funds Direct**

0502154878

FLORIDA-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS          Form 3010 1/01

(vmp)® -6A(FL) (0005).02
Page 1 of 16                    Initials:
    VMP MORTGAGE FORMS - (800)521-7291

**STATE OF FLORIDA,**                                          **County ss:**

The foregoing instrument was acknowledged before me this _____ by
**JOHN CONNER, MARGARET REAGEN CONNER**

who is personally known to me or who has produced _____ as identification.

_____
Notary Public

Belinda G. Curran
MY COMMISSION # DD027916 EXPIRES
July 11, 2007

**Hall-Frazier**
**Record - 002392**

# 1-4 FAMILY RIDER
## (Assignment of Rents)

THIS 1-4 FAMILY RIDER is made this **8th** day of **March**, 2005 ,
and is incorporated into and shall be deemed to amend and supplement the Mortgage, Deed
of Trust, or Security Deed (the "Security Instrument") of the same date given by the
undersigned (the "Borrower") to secure Borrower's Note to **Home Funds Direct**

(the

"Lender") of the same date and covering the Property described in the Security Instrument
and located at: **590 ARTHUR MIDDLETON CIRCLE**
**ORANGE PARK, FL 32073**

[Property Address]

**1-4 FAMILY COVENANTS.** In addition to the covenants and agreements made in the
Security Instrument, Borrower and Lender further covenant and agree as follows:

**A. ADDITIONAL PROPERTY SUBJECT TO THE SECURITY INSTRUMENT.** In addition to
the Property described in the Security Instrument, the following items now or hereafter
attached to the Property to the extent they are fixtures are added to the Property description,
and shall also constitute the Property covered by the Security Instrument: building materials,
appliances and goods of every nature whatsoever now or hereafter located in, on, or used, or
intended to be used in connection with the Property, including, but not limited to, those for
the purposes of supplying or distributing heating, cooling, electricity, gas, water, air and light,
fire prevention and extinguishing apparatus, security and access control apparatus, plumbing,
bath tubs, water heaters, water closets, sinks, ranges, stoves, refrigerators, dishwashers,
disposals, washers, dryers, awnings, storm windows, storm doors, screens, blinds, shades,
curtains and curtain rods, attached mirrors, cabinets, paneling and attached floor coverings,
all of which, including replacements and additions thereto, shall be deemed to be and remain
a part of the Property covered by the Security Instrument. All of the foregoing together with
the Property described in the Security Instrument (or the leasehold estate if the Security
Instrument is on a leasehold) are referred to in this 1-4 Family Rider and the Security
Instrument as the "Property."

**B. USE OF PROPERTY; COMPLIANCE WITH LAW.** Borrower shall not seek, agree to or
make a change in the use of the Property or its zoning classification, unless Lender has
agreed in writing to the change. Borrower shall comply with all laws, ordinances, regulations
and requirements of any governmental body applicable to the Property.

**C. SUBORDINATE LIENS.** Except as permitted by federal law, Borrower shall not allow
any lien inferior to the Security Instrument to be perfected against the Property without
Lender's prior written permission.

**D. RENT LOSS INSURANCE.** Borrower shall maintain insurance against rent loss in
addition to the other hazards for which insurance is required by Section 5.

0502154878

**MULTISTATE 1- 4 FAMILY RIDER - Fannie Mae/Freddie Mac UNIFORM INSTRUMENT**
**Form 3170 1/01**
VMP®-57R (0401).01
Page 1 of 3        Initials: _____
VMP Mortgage Solutions
(800)521-7291

**Hall-Frazier**
**Record - 002393**

**E. "BORROWER'S RIGHT TO REINSTATE" DELETED.** Section 19 is deleted.

**F. BORROWER'S OCCUPANCY.** Unless Lender and Borrower otherwise agree in writing, Section 6 concerning Borrower's occupancy of the Property is deleted.

**G. ASSIGNMENT OF LEASES.** Upon Lender's request after default, Borrower shall assign to Lender all leases of the Property and all security deposits made in connection with leases of the Property. Upon the assignment, Lender shall have the right to modify, extend or terminate the existing leases and to execute new leases, in Lender's sole discretion. As used in this paragraph G, the word "lease" shall mean "sublease" if the Security Instrument is on a leasehold.

**H. ASSIGNMENT OF RENTS; APPOINTMENT OF RECEIVER; LENDER IN POSSESSION.** Borrower absolutely and unconditionally assigns and transfers to Lender all the rents and revenues ("Rents") of the Property, regardless of to whom the Rents of the Property are payable. Borrower authorizes Lender or Lender's agents to collect the Rents, and agrees that each tenant of the Property shall pay the Rents to Lender or Lender's agents. However, Borrower shall receive the Rents until: (i) Lender has given Borrower notice of default pursuant to Section 22 of the Security Instrument, and (ii) Lender has given notice to the tenant(s) that the Rents are to be paid to Lender or Lender's agent. This assignment of Rents constitutes an absolute assignment and not an assignment for additional security only.

If Lender gives notice of default to Borrower: (i) all Rents received by Borrower shall be held by Borrower as trustee for the benefit of Lender only, to be applied to the sums secured by the Security Instrument; (ii) Lender shall be entitled to collect and receive all of the Rents of the Property; (iii) Borrower agrees that each tenant of the Property shall pay all Rents due and unpaid to Lender or Lender's agents upon Lender's written demand to the tenant; (iv) unless applicable law provides otherwise, all Rents collected by Lender or Lender's agents shall be applied first to the costs of taking control of and managing the Property and collecting the Rents, including, but not limited to, attorney's fees, receiver's fees, premiums on receiver's bonds, repair and maintenance costs, insurance premiums, taxes, assessments and other charges on the Property, and then to the sums secured by the Security Instrument; (v) Lender, Lender's agents or any judicially appointed receiver shall be liable to account for only those Rents actually received; and (vi) Lender shall be entitled to have a receiver appointed to take possession of and manage the Property and collect the Rents and profits derived from the Property without any showing as to the inadequacy of the Property as security.

If the Rents of the Property are not sufficient to cover the costs of taking control of and managing the Property and of collecting the Rents any funds expended by Lender for such purposes shall become indebtedness of Borrower to Lender secured by the Security Instrument pursuant to Section 9.

Borrower represents and warrants that Borrower has not executed any prior assignment of the Rents and has not performed, and will not perform, any act that would prevent Lender from exercising its rights under this paragraph.

Lender, or Lender's agents or a judicially appointed receiver, shall not be required to enter upon, take control of or maintain the Property before or after giving notice of default to Borrower. However, Lender, or Lender's agents or a judicially appointed receiver, may do so at any time when a default occurs. Any application of Rents shall not cure or waive any default or invalidate any other right or remedy of Lender. This assignment of Rents of the Property shall terminate when all the sums secured by the Security Instrument are paid in full.

**I. CROSS-DEFAULT PROVISION.** Borrower's default or breach under any note or agreement in which Lender has an interest shall be a breach under the Security Instrument and Lender may invoke any of the remedies permitted by the Security Instrument.

0502154878

Initials: _____

BY SIGNING BELOW, Borrower accepts and agrees to the terms and provisions contained in this 1-4 Family Rider.

_____ (Seal)   _____ (Seal)
JOHN  CONNER                        -Borrower     MARGARET REAGEN CONNER      -Borrower

_____ (Seal)         _____ (Seal)
                                    -Borrower                                     -Borrower

_____ (Seal)         _____ (Seal)
                                    -Borrower                                     -Borrower

_____ (Seal)         _____ (Seal)
                                    -Borrower                                     -Borrower

0502154878

VMP®-57R (0401).01              Page 3 of 3              Form 3170 1/01

**Hall-Frazier**
**Record - 002395**

## LEGAL DESCRIPTION ADDENDUM

| Borrower Name(s):<br>JOHN CONNER, MARGARET REAGEN CONNER | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | Loan #: 0502154878 |

Property Address:
590 ARTHUR MIDDLETON CIRCLE
ORANGE PARK, FL 32073

Legal Description:
**SEE ATTACHED LEGAL DESCRIPTION**

Initials

Hall-Frazier
Record - 002396

EXHIBIT A

Situated in Orange Park , Clay County, State of FL and being described as follows:

Lot 16, Block 1,  Heritage Hills unit Five, according to plat thereof as recorded in Plat Book 19 pages 1,2,3, and 4 of the public records of Clay County, Florida.

Subject to a mortgage to Centrust Mortgage Corporation dated November 26, 1986 and filed on December 11, 1986 in O.R. Book 1009 Page 28, public records of Clay County in the sum of $54,724.18, which mortgage the grantee, by the acceptance of this deed and as part of the consideration herein, expressly assumes and agrees to pay.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #13-04-25-020304-319-22

BEING the same property conveyed to Margaret Reagen, a single person, by deed from Cheryl Lee Olinger, a single person and Elizabeth Ann Wardlaw, a single person, dated 11-02-92, recorded 11-13-92, in Book 1433, page 1420, in the Public Records of Clay County, FL

First Party Mailing Address:
590 Arthur Middleton Circle, Orange Park, FL  32073

76-mar05

**Hall-Frazier**
**Record - 002398**

(Printed on Mar 11, 2005 @ 12:19)          US Department of Housing and Urban Development          OMB No. 2502-0265
**A.**                                                              **SETTLEMENT STATEMENT**

| **B.  Type of Loan** | | | |
|---|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins.<br>4. [ ] VA   5. [ ] Conv. Ins. | 6. File Number:<br>05-2097 | 7. Loan Number:<br>0502030823 | 8. Mortgage Ins. Case # |
| C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked 'POC' were paid outside the closing; they are shown here for informational purposes and are not included in the totals. | | | |

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
F. Kenneth Shew 335 Smallwood Drive Chapin, SC 29036
Marcia P. Shew 335 Smallwood Drive Chapin, SC 29036

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
335 Smallwood Drive Chapin, SC  29036

| **H. SETTLEMENT AGENT:**<br>Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:<br>Janet Shelley | **PLACE OF SETTLEMENT:**<br>9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| **I. SETTLEMENT DATE:**<br>03/11/2005 | **DISBURSEMENT DATE:**<br>03/16/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 144,135.83 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **144,135.83** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 150,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **150,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 144,135.83 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 150,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303.  Cash [ ]From [X]To  Borrower** | **5,864.17** | **603. Cash [X]To  [ ]From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Mar 11, 2005 @ 12:59)
L.

US Department of Housing and Urban Development
**SETTLEMENT CHARGES**

OMB No. 2502-0265

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 3,000.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 500.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 500.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 200.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 591.20 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Allstate | 832.50 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Ticor Title Insurance | 437.10 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage $150,000.00  @ $437.10 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff      #0434143384     Good thru 3-26  To: Homecoming Financial | 134,652.41 | |
| 1304. Payoff     2004 Del. Lexington Taxes good thru 3-31  To: Lexington County | 1,483.12 | |
| 1305. Payment  To: CBCS | 609.00 | |
| 1306. Payment  To: GMAC | 115.00 | |
| 1307. Payment  To: GMAC | 45.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 144,135.83 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement which I have prepared and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                          SELLER(S):

F. Kenneth Shew

Marcia P. Shew

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For ...

Doc. Printed Under: March 24, 2006, 12:22:15 PM

## Disbursement Sheet

| Order #: 05-2097 | Settlement Date: 03/11/2005 | Disbursement Date: 03/16/2005 |
|---|---|---|

| Buyer: | F. Kenneth Shew and Marcia P. Shew | Money Out: | $145,133.30 |
|---|---|---|---|
| Seller: | | Money In: | $145,133.30 |
| Property: | 335 Smallwood Drive Chapin, SC 29036 | Difference | $0.00 |
| Lender: | | | |
| Loan #: | 0502030823 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00022498 | 3/16/2005 2:22:14 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $131.13 |
| | | | | | Total: | $131.13 |
| 00022596 | 3/17/2005 8:53:55 AM | Swafford and Hays Settlement Services, Inc. | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $305.97 |
| | | | 1101 | Settlement or closing fee | | $475.00 |
| | | | | | Total: | $1,080.97 |
| 00022597 | 3/17/2005 8:53:55 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00022761 | 3/17/2005 4:45:44 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $92.00 |
| | | | | | Total: | $92.00 |
| 00022499 | 3/16/2005 2:22:14 PM | F. Kenneth Shew and Marcia P. Shew | 303 | Cash [ ]From [X]To Borrower | | $5,864.17 |
| | | | | | Total: | $5,864.17 |
| 00022500 | 3/16/2005 2:22:14 PM | Homecoming Financial | 1303 | Payoff     #0434143384     Good thru 3-26 | | $134,652.41 |
| | | | | | Total: | $134,652.41 |
| 00022501 | 3/16/2005 2:22:14 PM | Lexington County | 1304 | Payoff    2004 Del. Lexington Taxes good thru 3-31 | | $1,483.12 |
| | | | | | Total: | $1,483.12 |
| 00022502 | 3/16/2005 2:22:14 PM | CBCS | 1305 | Payment | | $609.00 |
| | | | | | Total: | $609.00 |
| 00022503 | 3/16/2005 2:22:14 PM | Allstate | 903 | Hazard Insurance Premium for | | $832.50 |
| | | | | | Total: | $832.50 |
| 00022504 | 3/16/2005 2:22:14 PM | GMAC | 1306 | Payment | | $115.00 |
| | | | | | Total: | $115.00 |
| 00022505 | 3/16/2005 2:22:14 PM | GMAC | 1307 | Payment | | $45.00 |
| | | | | | Total: | $45.00 |
| 00022762 | 3/17/2005 4:45:44 PM | COUNTY OF LEXINGTON | 1201 | Recording fees and Service fees: | | $28.00 |
| | | | | | Total: | $28.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2097/Lender.1/1 | 03/16/2005 | Home Funds Direct | | | | |
| | | | 801 | Loan Origination Fee | | ($3,000.00) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 809 | Underwriting fee | | ($500.00) |
| | | | 810 | Document Preparation Fee | | ($200.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($591.20) |
| | | | 202 | Principal amount of new loan(s) | | $150,000.00 |
| | | | | | Total: | $145,133.30 |

**Hall-Frazier**
**Record - 002401**

## LEDGER CARD

Date Printed: Friday, March 24, 2006 12:21:58 PM

Order #: 05-2097
Buyer/Borrower : F. Kenneth Shew and Marcia P. Shew
Seller :
Lender Name :
Loan Number : 0502030823
Property Address : 335 Smallwood Drive, Chapin, SC  29036

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/16/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 145,133.30 |
| **\*TOTAL DEPOSITS** | | | | | **145,133.30** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/16/2005 | 00022495v | m.lay | 03/31/2005 | Clerk of the Court | (120.00) |
| 03/16/2005 | 00022496v | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (805.97) |
| 03/16/2005 | 00022497v | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (475.00) |
| 03/16/2005 | 00022498 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (131.13) |
| 03/16/2005 | 00022499 | m.jerger | 03/31/2005 | F. Kenneth Shew and Marcia P. Shew | (5,864.17) |
| 03/16/2005 | 00022500 | m.jerger | 03/31/2005 | Homecoming Financial | (134,652.41) |
| 03/16/2005 | 00022501 | m.jerger | 03/31/2005 | Lexington County | (1,483.12) |
| 03/16/2005 | 00022502 | m.jerger | 03/31/2005 | CBCS | (609.00) |
| 03/16/2005 | 00022503 | m.jerger | 03/31/2005 | Allstate | (832.50) |
| 03/16/2005 | 00022504 | m.jerger | 03/31/2005 | GMAC | (115.00) |
| 03/16/2005 | 00022505 | m.jerger | 03/31/2005 | GMAC | (45.00) |
| 03/17/2005 | 00022596 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,080.97) |
| 03/17/2005 | 00022597 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/17/2005 | 00022761 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (92.00) |
| 03/17/2005 | 00022762 | m.lay | 03/31/2005 | COUNTY OF LEXINGTON | (28.00) |
| **\*TOTAL CHECKS** | | | | | **(146,534.27)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/16/2005 | 00022495 | m.lay | 03/31/2005 | Clerk of the Court | 120.00 |
| 03/16/2005 | 00022496 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 805.97 |
| 03/16/2005 | 00022497 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 475.00 |
| **\*TOTAL VOIDS** | | | | | **1,400.97** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                                    **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                          **0.00**

**Hall-Frazier**
**Record - 002402**

Est imator                                                                 Page 1 of 2



Ticor Title Rate Calculator

As a service to our customers, we've added rate calculators to our site in order to provide you an idea of possible costs for your transaction. Circumstances may vary, causing actual rates to differ than those given to you by these calculators. The rates provided are based on the sale price or loan amount of your transaction.

The calculators contained herein are for the convenience of our customers. Every effort has been made to provide the most accurate information available. However, due to market fluctuations the amounts shown should be considered estimates only.

Click here to try another zip code.

| | |
|---|---|
| ZIP CODE | 29036 |
| COUNTY | Lexington |
| STATE | SC |
| AMOUNT | 150000 |
| PRIOR AMOUNT | 0 |
| PRIOR DATE (mm/dd/yyyy) | 1/1/1900 |

The following companies are available in the area that you have selected above. Please take note that not all rates for all areas are available. If you would like to know when title or escrow rate information will become available for a specific area, please email webmaster@fnf.com.

TITLE COMPANY    Ticor Title Insurance Company
ESCROW COMPANY Not Available

[ Submit ]

   Click here to print this page.                    Click here to try another zip code.

| Products and Services | Rate |
|---|---|
| Owner's and Lender's Basic Rate | $362.50 |
| Expanded Loan/Extended Owner's Policy | $435.00 |
| Reissue Rate Owner's, Lessees' and Lender Policies (less than 10 years) | $181.25 |
| Simultaneous Lender's Policy | $75.00 |

If a rate is shown as $0.00, please contact your Sales Representative for further assistance with that rate.

FNF takes reasonable measures to ensure the quality of the data and the other information made available on this web site. However, FNF and its family of companies does not guarantee, and assumes no responsibility for, the accuracy, timeliness, correctness, or completeness of information available through this web site. Any conclusions that users draw from the information presented here are their

Hall-Frazier
Record - 002403

77-mar05

revised on Mar 11, 2005 at 11:56c                         U.S Department of Housing and Urban Development                         OMB No. 2502-0265

**A.**

**SETTLEMENT STATEMENT**

| **B.  Type of Loan** | | |
|---|---|---|
| 1 [ ] FHA  2 [ ] FmHA  3 [ ] Conv. Unins. | 6  File Number: | 7  Loan Number: |
| 4 [ ] VA  5. [X] Conv. Ins | 05-1584 | 0502073869 |
| | | 8  Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Ronny Harmon 708 North Main Street Wadley, GA 30477
Annie L. Harmon

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
708 North Main Street Wadley, GA  30477

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
| 03/11/2005 | 03/16/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 92,530.62 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments for items paid by Seller in advance* | | *Adjustments for items paid by Seller in advance* | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 92,530.62 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 99,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments for items unpaid by Seller in advance* | | *Adjustments for items unpaid by Seller in advance* | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 99,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 92,530.62 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 99,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303.  Cash [ ] From  [X] To  Borrower** | 6,469.38 | **603.  Cash [X] To  [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Printed on Mar 11, 2005 at 15:01                    U.S. Department of Housing and Urban Development                    OMB No. 2502-0265
**SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,070.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 130.00 | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 379.68 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard Insurance | | |
| 1002. Mortgage Insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 270.00 | |
| (Includes above item numbers ) | | |
| 1109. Lender's coverage$99,000.00  @ $270.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:     Mortgage $297.00 To: Clerk of the Court | 297.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff To: Saxon Mortgage Acct#0911512747 | 87,106.94 | |
| 1304. Payment  To: Sisson Realty and Timber Service, Inc. | 200.00 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 92,530.62 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER                                                    SELLER(S)

Ronny Harmon
**Ronny Harmon**

Annie L. Harmon
**Annie L. Harmon**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

Swafford and Hays Settlement Services, Inc.                    Date    03/15/05

NOTE : Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid and will be paid upon receipt of final bills

WARNING : It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see:
Title 18 U.S. Code Section 1001 and Section 1010

Doc Docket Friday March 24, 2006 12:17:14 PM

## Disbursement Sheet

| Order #: 05-1584 | Settlement Date: 03/11/2005 | Disbursement Date: 03/16/2005 |
|---|---|---|

|  |  |  |
|---|---|---|
| Buyer: | Ronny Harmon and Annie L. Harmon, for and during their joint lives, and upon the death of either of them, then to the survivor of them in fee simple, together with every contingent remainder and right of reversion | Money Out    $95,438.32 |
| Seller: |  | Money In:    $95,438.32 |
| Property: | 708 North Main Street Wadley, GA 30477 | Difference:    $0.00 |
| Lender: | Home Funds Direct |  |
| Loan #: | 0502073869 |  |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00022592 | 3/17/2005 8:44:16 AM | Swafford and Hays Settlement Services, Inc. | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $189.00 |
| | | | 1101 | Settlement or closing fee | | $475.00 |
| | | | | | Total: | $964.00 |
| 00022593 | 3/17/2005 8:44:16 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00022758 | 3/17/2005 4:44:16 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees: | | $80.00 |
| | | | | | Total: | $80.00 |
| 00023261 | 3/21/2005 4:24:41 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $81.00 |
| | | | | | Total: | $81.00 |
| 00022552 | 3/16/2005 3:02:36 PM | Ronny Harmon and Annie L. Harmon | 303 | Cash [ ]From [X]To  Borrower | | $6,469.38 |
| | | | | | Total: | $6,469.38 |
| 00022553 | 3/16/2005 3:02:36 PM | Saxon Mortgage Acct#0011512747 | 1303 | Payoff | | $87,106.94 |
| | | | | | Total: | $87,106.94 |
| 00022554 | 3/16/2005 3:02:36 PM | Sisson Realty and Timber Service, Inc. | 1304 | Payment | | $200.00 |
| | | | | | Total: | $200.00 |
| 00022759 | 3/17/2005 4:44:16 PM | JEFFERSON COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:    Mortgage $297.00 | | $297.00 |
| | | | | | Total: | $297.00 |
| 00022760 | 3/17/2005 4:44:16 PM | JEFFERSON COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $40.00 |
| | | | | | Total: | $40.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1584/Lender/1 | 03/16/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $99,000.00 |
| | | | 801 | Loan Origination Fee | | ($2,970.00) |
| | | | 808 | Processing Fee | | ($130.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($379.68) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $95,438.32 |

Hall-Frazier
Record - 002407

## LEDGER CARD

Date Printed: Friday, March 24, 2006  12:17:22 PM

Order #: 05-1584
Buyer/Borrower : Ronny Harmon and Annie L. Harmon
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502073869
Property Address : 708 North Main Street, Wadley, GA  30477

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/16/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 95,438.32 |
| **\*TOTAL DEPOSITS** | | | | | **95,438.32** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/16/2005 | 00022548v | m.jerger | 03/31/2005 | Clerk of the Court | (423.50) |
| 03/16/2005 | 00022549v | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (689.00) |
| 03/16/2005 | 00022550v | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (475.00) |
| 03/16/2005 | 00022551v | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (81.00) |
| 03/16/2005 | 00022552 | m.jerger | 03/31/2005 | Ronny Harmon and Annie L. Harmon | (6,469.38) |
| 03/16/2005 | 00022553 | m.jerger | 03/31/2005 | Saxon Mortgage Acct#0011512747 | (87,106.94) |
| 03/16/2005 | 00022554 | m.jerger | 03/31/2005 | Sisson Realty and Timber Service, Inc. | (200.00) |
| 03/16/2005 | 00022586v | m.lay | 03/31/2005 | Clerk of the Court | (417.00) |
| 03/17/2005 | 00022592 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (964.00) |
| 03/17/2005 | 00022593 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/17/2005 | 00022758 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (80.00) |
| 03/17/2005 | 00022759 | m.lay | 03/31/2005 | JEFFERSON COUNTY CLERK OF THE SUPERIOR COURT | (297.00) |
| 03/17/2005 | 00022760 | m.lay | 03/31/2005 | JEFFERSON COUNTY CLERK OF THE SUPERIOR COURT | (40.00) |
| 03/21/2005 | 00023261 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (81.00) |
| **\*TOTAL CHECKS** | | | | | **(97,523.82)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/16/2005 | 00022548 | m.jerger | 03/31/2005 | Clerk of the Court | 423.50 |
| 03/16/2005 | 00022549 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 689.00 |
| 03/16/2005 | 00022550 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 475.00 |
| 03/16/2005 | 00022551 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 81.00 |
| 03/16/2005 | 00022586 | m.lay | 03/31/2005 | Clerk of the Court | 417.00 |
| **\*TOTAL VOIDS** | | | | | **2,085.50** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**　　　　　　　　　　　　**0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**　　　　　**0.00**

Hall-Frazier
Record - 002408

91-mar05

**Hall-Frazier**
**Record - 002409**

**A.**    **SETTLEMENT STATEMENT**

### B. Type of Loan

1. [ ] FHA    2. [ ] FmHA    3. [ ] Conv. Unins.    6. File Number: 05-2222    7. Loan Number: 0503035159    8. Mortgage Ins. Case #:
4. [ ] VA    5. [ ] Conv. Ins.

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

### D. NAME AND ADDRESS OF BORROWER/BUYER:
Lonnie John Johnson Route 3 Box 685 Glennville, GA 30427
Francine L. Johnson

### E. NAME AND ADDRESS OF SELLER:
Lonnie John Johnson .

### F. NAME AND ADDRESS OF LENDER:
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

### G. PROPERTY LOCATION (Brief Legal):
Route 3 Box 685 Glennville, GA 30427

### H. SETTLEMENT AGENT:
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Gafford

### PLACE OF SETTLEMENT:
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

### I. SETTLEMENT DATE:
03-12-2005

### DISBURSEMENT DATE:
03/17-2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 17,875.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **17,875.00** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 17,875.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **17,875.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 17,875.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 17,875.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X] From [ ] To Borrower** | **0.00** | **603. Cash [X] To [ ] From Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number

Seller(s):

_____
Lonnie John Johnson

L.                                SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 178.75 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 296.50 | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 5.00 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 77.10 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard Insurance | | |
| 1002. Mortgage Insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 237.50 | |
| 1102. Abstract or title search | | |
| 1103. Title examination | | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers  ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 200.00 | |
| (Includes above item numbers  ) | | |
| 1109. Lender's coverage $17,875.00  @ $20.00 | | |
| 1110. Owner's coverage  @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:   Mortgage $54.00 To: Clerk of the Court | 54.00 | |
| 1203. State tax stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Credit to File # 05-1408  To: | 16,583.65 | |
| 1304. | | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **17,875.00** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement

BORROWER(S):                                                SELLER(S):

_Lonnie John Johnson_
Lonnie John Johnson                                        Lonnie John Johnson

_Francine L. Johnson_
Francine L. Johnson

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Sharon Jackson_                                          _3/15/05_
Swafford and Hays Settlement Services, Inc.                Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1310.

Doc Printed: Friday, March 24, 2006  2:12:19 PM

## Disbursement Sheet

| Order #: 05-2222 | Settlement Date: 03/12/2005 | Disbursement Date: 03/17/2005 |
|---|---|---|

Buyer:  Lonnie John Johnson and Francine L. Johnson, husband and wife
Seller:  Lonnie John Johnson
Property:  Route 3 Box 685 Glennville, GA  30427
Lender:  Home Funds Direct
Loan #:  0503035159

Money Out:  $17,245.15
Money In:  $17,245.15
Difference:  $0.00

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023263 | 3/21/2005 4:34:30 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $37.50 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $227.50 |
| 00023264 | 3/21/2005 4:34:30 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00023265 | 3/21/2005 4:34:30 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $200.00 |
| | | | | | Total: | $200.00 |
| 00023266 | 3/21/2005 4:34:30 PM | Swafford and Hays Settlement Services, Inc | 1303 | Credit to File # 05-1408 | | $16,583.65 |
| | | | | | Total: | $16,583.65 |
| 00023500 | 3/22/2005 2:00:50 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees: and Service fees: | | $98.00 |
| | | | | | Total: | $98.00 |
| 00023501 | 3/22/2005 2:00:50 PM | LONG COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:  Mortgage $54.00 | | $54.00 |
| | | | | | Total: | $54.00 |
| 00023502 | 3/22/2005 2:00:50 PM | LONG COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $22.00 |
| | | | | | Total: | $22.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2222/Lender/1 | 03/21/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $17,875.00 |
| | | | 901 | Interest from | | ($77.10) |
| | | | 801 | Loan Origination Fee | | ($178.75) |
| | | | 808 | Processing Fee | | ($296.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($5.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $17,245.15 |

Hall-Frazier
Record - 002412

## LEDGER CARD

Date Printed: Friday, March 24, 2006  2:12:02 PM

Order #: 05-2222
Buyer/Borrower : Lonnie John Johnson and Francine L. Johnson
Seller : Lonnie John Johnson
Lender Name : Home Funds Direct
Loan Number : 0503035159
Property Address : Route 3 Box 685, Glennville, GA  30427

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | | City | State | Balance |
|-----|-----------|--|-----------|---------|--|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 03/21/2005 | funding wire, part o | alisonw | 03/31/2005 | Home Funds Direct | 17,245.15 |
| *TOTAL DEPOSITS | | | | | **17,245.15** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 03/21/2005 | 00023262v | m.lay | 03/31/2005 | Clerk of the Court | (174.00) |
| 03/21/2005 | 00023263 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (227.50) |
| 03/21/2005 | 00023264 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 03/21/2005 | 00023265 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/21/2005 | 00023266 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (16,583.65) |
| 03/22/2005 | 00023500 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (98.00) |
| 03/22/2005 | 00023501 | m.lay | 03/31/2005 | LONG COUNTY CLERK OF THE SUPERIOR COURT | (54.00) |
| 03/22/2005 | 00023502 | m.lay | 03/31/2005 | LONG COUNTY CLERK OF THE SUPERIOR COURT | (22.00) |
| *TOTAL CHECKS | | | | | **(17,419.15)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 03/21/2005 | 00023262 | m.lay | 03/31/2005 | Clerk of the Court | 174.00 |
| *TOTAL VOIDS | | | | | **174.00** |

| **TOTALS FOR: tn2 | | | | | **0.00** |

## ***POSTED TOTAL                                            0.00

## PENDING ESCROWS

## ****TOTAL(POSTED + PENDING)                        0.00

Hall-Frazier
Record - 002413

92-mar05

**Hall-Frazier**
**Record - 002414**

A.

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**SETTLEMENT STATEMENT**

**B. Type of Loan**

| | |
|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: 05-1408 | 7. Loan Number: 0501201280 | 8. Mortgage Ins. Case #: |
| 4. [ ] VA.  5. [X] Conv. Ins. | | | |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Lonnie John Johnson Route 3 Box 685 Glennville, GA 30427
Francine L. Johnson

**E. NAME AND ADDRESS OF SELLER:**
Lonnie John Johnson

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
Route 3 Box 685 Glennville, GA  30427

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1480 Contact: Shaun Gafford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

**I. SETTLEMENT DATE:**
03/12/2005

**DISBURSEMENT DATE:**
03/17/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 64,079.02 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 64,079.02 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 64,350.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 64,350.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 64,079.02 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 64,350.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 270.98 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E, G, H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s): _____
Lonnie John Johnson

Processed Mar 3, 2005 @ 11:00    US Department of Housing and Urban Development    OMB No. 2502-0265

**L.**                          **SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,073.36 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 224.85 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 206.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage  @ 6.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOV'T. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $193.50 To: Clerk of the Court | 193.50 | |
| 1203. State tax/stamps: | | |
| 1204. GA Quit Claim Deed  To: Clerk of the Court | 20.00 | |
| 1205. GA Res Tax  To: Clerk of the Court | 6.50 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 3/27  To: Navy FCU  Acct#8010371543 | 31,203.98 | |
| 1304. Payoff Good thru 3/27  To: Glennville | 6,902.72 | |
| 1305. Payoff  To: Glennville | 1.00 | |
| 1306. Credit from file 05-2222  To: | -16,583.65 | |
| 1307. Credit to file 05-1277  To: | 20,579.81 | |
| 1308. Credit to file 05-1325  To: | 18,086.45 | |
| 1309. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 64,079.02 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement

BORROWER(S):                                    SELLER(S):

Lonnie John Johnson                             Lonnie John Johnson

Francine L. Johnson

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

03/15/05

Date Printed: Friday, March 24, 2006  2:16:29 PM

## Disbursement Sheet

| Order #: 05-1408 | | Settlement Date: 03-12-2005 | | | Disbursement Date: 03-17-2005 | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Buyer | Lonnie John Johnson and Francine L. Johnson, husband and wife | | | Money Out | $78,553.44 | |
| Seller: | Lonnie John Johnson | | | Money In | $78,553.44 | |
| Property: | Route 3 Box 685 Glenville, GA  30427 | | | Difference: | $0.00 | |
| Lender | Home Funds Direct | | | | | |
| Loan #: | 0501204280 | | | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023268 | 3/21/2005 4:45:00 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | **$915.00** |
| 00023269 | 3/21/2005 4:45:00 PM | Swafford and Hays Settlement Services, Inc. | 1307 | Credit to file 05-1277 | | $20,579.81 |
| | | | | | Total: | **$20,579.81** |
| 00023270 | 3/21/2005 4:45:00 PM | Swafford and Hays Settlement Services, Inc. | 1308 | Credit to file 05-1325 | | $18,086.45 |
| | | | | | Total: | **$18,086.45** |
| 00023271 | 3/21/2005 4:45:00 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | **$60.00** |
| 00023272 | 3/21/2005 4:45:00 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $200.00 |
| | | | | | Total: | **$200.00** |
| 00023495 | 3/22/2005 1:59:09 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $68.00 |
| | | | 1204 | GA Quit Claim Deed | | $19.00 |
| | | | | | Total: | **$87.00** |
| 00023273 | 3/21/2005 4:45:00 PM | Lonnie John Johnson and Francine L. Johnson | 303 | Cash [ ]From [X]To  Borrower | | $270.98 |
| | | | | | Total: | **$270.98** |
| 00023274 | 3/21/2005 4:45:00 PM | Navy FCU Acct#8010371543 | 1303 | Payoff Good thru 3/27 | | $31,203.98 |
| | | | | | Total: | **$31,203.98** |
| 00023275 | 3/21/2005 4:45:00 PM | Glennville | 1304 | Payoff Good thru 3/27 | | $6,902.72 |
| | | | | | Total: | **$6,902.72** |
| 00023276 | 3/21/2005 4:45:00 PM | Glennville | 1305 | Payoff | | $1.00 |
| | | | | | Total: | **$1.00** |
| 00023496 | 3/22/2005 1:59:09 PM | LONG COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:   Mortgage $193.50 | | $193.50 |
| | | | | | Total: | **$193.50** |
| 00023497 | 3/22/2005 1:59:09 PM | LONG COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $40.00 |
| | | | | | Total: | **$40.00** |
| 00023498 | 3/22/2005 1:59:09 PM | LONG COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $12.00 |
| | | | | | Total: | **$12.00** |
| 00023499 | 3/22/2005 1:59:09 PM | LONG COUNTY CLERK OF THE SUPERIOR COURT | 1204 | GA Quit Claim Deed | | $1.00 |
| | | | | | Total: | **$1.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1408/Lender/1 | 03/21/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $64,350.00 |
| | | | 801 | Loan Origination Fee | | ($2,073.36) |
| | | | 901 | Interest from | | ($224.85) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1205 | GA Res Tax | | ($6.50) |
| | | | | | Total: | **$61,969.79** |
| 05-1408/Misc. 14/1 | 03-24-2005 | | 1300 | Credit from file 05-2222 | | $16,583.65 |
| | | | | | Total: | **$16,583.65** |

**Hall-Frazier**
**Record - 002417**

## LEDGER CARD

Date Printed: Friday, March 24, 2006  2:16:12 PM

Order #: 05-1408
Buyer/Borrower : Lonnie John Johnson and Francine L. Johnson
Seller : Lonnie John Johnson
Lender Name : Home Funds Direct
Loan Number : 0501204280
Property Address : Route 3 Box 685, Glennville, GA  30427

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

**DEPOSITS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | funding wire, part o | alisonw | 03/31/2005 | Home Funds Direct | 61,969.79 |
| 03/24/2005 | funds from file # 05 | alisonw | 03/31/2005 | | 16,583.65 |
| **\*TOTAL DEPOSITS** | | | | | **78,553.44** |

**CHECKS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | 00023267v | m.lay | | Clerk of the Court | (333.50) |
| 03/21/2005 | 00023268 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (915.00) |
| 03/21/2005 | 00023269 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (20,579.81) |
| 03/21/2005 | 00023270 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (18,086.45) |
| 03/21/2005 | 00023271 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 03/21/2005 | 00023272 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/21/2005 | 00023273 | bj | 03/31/2005 | Lonnie John Johnson and Francine L. Johnson | (270.98) |
| 03/21/2005 | 00023274 | bj | 03/31/2005 | Navy FCU Acct#8010371543 | (31,203.98) |
| 03/21/2005 | 00023275 | bj | 03/31/2005 | Glennville | (6,902.72) |
| 03/21/2005 | 00023276 | bj | 03/31/2005 | Glennville | (1.00) |
| 03/22/2005 | 00023495 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (87.00) |
| 03/22/2005 | 00023496 | m.lay | 03/31/2005 | LONG COUNTY CLERK OF THE SUPERIOR COURT | (193.50) |
| 03/22/2005 | 00023497 | m.lay | 03/31/2005 | LONG COUNTY CLERK OF THE SUPERIOR COURT | (40.00) |
| 03/22/2005 | 00023498 | m.lay | 03/31/2005 | LONG COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 03/22/2005 | 00023499 | m.lay | 03/31/2005 | LONG COUNTY CLERK OF THE SUPERIOR COURT | (1.00) |
| **\*TOTAL CHECKS** | | | | | **(78,886.94)** |

**VOIDS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | 00023267 | m.lay | 03/31/2005 | Clerk of the Court | 333.50 |
| **\*TOTAL VOIDS** | | | | | **333.50** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Hall-Frazier
Record - 002418

93-mar05

Printed on Mar 11, 2005 (at 9:54)    U.S Department of Housing and Urban Development    OMB No. 2502-0265

## SETTLEMENT STATEMENT

**A.**

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA   5. [X] Conv. Ins. | 05-1277 | 0502073708 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Lonnie John Johnson 707 Greenfield Lane Saint Marys, GA 31558
Francine L. Johnson

**E. NAME AND ADDRESS OF SELLER:**
Lonnie John Johnson

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
707 Greenfield Lane Saint Marys, GA 31558

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
| 03/17/2005 | 03/17/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 77,400.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 77,400.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 77,400.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 77,400.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 77,400.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 77,400.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X][From [ ]To Borrower** | **0.00** | **603. Cash [X]To [ ]From Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

If this is a SELLER, you are required to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Sellers
_____ John Johnson
_____ John Johnson

(Revised on Mar 11, 2005 02:13:04)    U.S. Department of Housing and Urban Development    OMB No. 2502-0265
SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,709.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 270.30 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers:  ) | | |
| 1108. Title Insurance  To: American River Title Insurance Company | 217.20 | |
| (includes above item numbers:  ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage  @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling | | |
| **1200. GOVT. RECORDING, TRANS. AND SERVICE FEES** | | |
| 1201. Recording fees and Service  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:  $232.50 To: Clerk of the Court | 232.50 | |
| 1203. State tax/stamps: | | |
| 1204. Quitclaim Deed Recording  To: Clerk of the Court | 20.00 | |
| 1205. HA Res Tax  To: Clerk of the Court | 6.50 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Loan Good thru 3/27  To: Washington Mutual | 52,469.00 | |
| 1304. Payoff Loan Good thru 3/27  To: Navy Federal Credit Union | 30,259.67 | |
| 1305. Payoff Loan Good thru 3/27  To: Navy Federal Credit Union | 10,625.14 | |
| 1306. Credit from file 05-1408  To: | -20,579.81 | |
| **1400. Total Settlement Charges (enter on line 103, Section J and 502, Section K)** | 77,400.00 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                SELLER(S)

_John Johnson_                             _Lonnie John Johnson_
_R. Johnson_

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Swafford and Hays Settlement Services_          Date 05/15/05

WARNING: It is a crime to knowingly make false statements to the United States on this or any similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Friday March 24, 2006 2:14:36 PM

## Disbursement Sheet

| Order #: | Settlement Date : 03/12/2005 | | Disbursement Date : 03/17/2005 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Buyer | Lonnie John Johnson and Francine L. Johnson, husband and wife | Money Out | $94,918.51 |
| Seller | Lonnie John Johnson | Money In | $94,918.51 |
| Property | 707 Greenfield Lane Saint Marys, GA  31558 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan #: | 0502073708 | | |

### Money Out

| Ref# | | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023278 | 2005 | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | 1 PM | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $152.04 |
| | | | | | **Total:** | **$927.04** |
| 00023279 | 2005 | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | 1 PM | | | | **Total:** | **$200.00** |
| 00023280 | 2005 | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $65.16 |
| | 1 PM | | | | **Total:** | **$65.16** |
| 00023545 | 2005 | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $74.00 |
| | 1 PM | | 1204 | Quitclaim Deed Recording Fee | | $7.00 |
| | | | | | **Total:** | **$81.00** |
| 00023281 | 2005 | Washington Mutual | 1303 | Payoff Loan Good thru 3/27/05 | | $52,469.00 |
| | 41 PM | | | | **Total:** | **$52,469.00** |
| 00023282 | 21 2005 | Navy Federal Credit Union | 1304 | Payoff Loan Good thru 3/27/05 | | $30,259.67 |
| | 50   PM | | | | **Total:** | **$30,259.67** |
| 00023283 | 21 2005 | Navy Federal Credit Union | 1305 | Payoff Loan Good thru 3/27/05 | | $10,625.14 |
| | 50 41 PM | | | | **Total:** | **$10,625.14** |
| 00023546 | 22 2005 | CAMDEN COUNTY CLERK  OF THE SUPERIOR COURT | 1202 | City/county tax stamps:    Mortgage $232.50 | | $232.50 |
| | 08 41 PM | | | | **Total:** | **$232.50** |
| 00023547 | 2005 | CAMDEN COUNTY CLERK  OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | | $46.00 |
| | 8   PM | | | | **Total:** | **$46.00** |
| 00023548 | 22 2005 | CAMDEN COUNTY CLERK  OF THE SUPERIOR COURT | 1204 | Quitclaim Deed Recording Fee | | $1.00 |
| | 08 41 PM | | | | **Total:** | **$1.00** |
| 00023549 | 22 2005 | CAMDEN COUNTY CLERK  OF THE SUPERIOR COURT | 1204 | Quitclaim Deed Recording Fee | | $12.00 |
| | 08 41 PM | | | | **Total:** | **$12.00** |

### Money In

| Ref# | | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1277/Lend er 1 | 17 2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $77,400.00 |
| | | | 801 | Loan Origination Fee | | ($2,709.00) |
| | | | 901 | Interest from | | ($270.30) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1205 | GA Res Tax | | ($6.50) |
| | | | | | **Total:** | **$74,338.70** |
| 05-1277 M 9 1 | 24 2005 | | 1306 | Credit from file 05-1408 | | $20,579.81 |
| | | | | | **Total:** | **$20,579.81** |

Date Printed: Friday, March 24, 2006  2:13:59 PM

## LEDGER CARD

Order #: 05-1277
Buyer/Borrower : Lonnie John Johnson and Francine L. Johnson
Seller : Lonnie John Johnson
Lender Name : Home Funds Direct
Loan Number : 0505708
Property Address : 1 Greenfield Lane, Saint Marys, GA  31558

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | | City | State | Balance |
|-----|-----------|--|-----------|---------|--|------|-------|---------|
| tn2 | Bank of America-TN (New) | | 003786809771 | | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/17/2005 | funding on | alisonw | 03/31/2005 | Home Funds Direct | 74,338.70 |
| 03/24/2005 | funds fr  # 05 | alisonw | 03/31/2005 | | 20,579.81 |
| **TOTAL DEPOSIT** | | | | | **94,918.51** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/22/2005 | 0002354 | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (81.00) |
| 03/22/2005 | 0002353 | b cooper | 03/31/2005 | CAMDEN COUNTY CLERK  OF THE SUPERIOR COURT | (232.50) |
| 03/22/2005 | 0002353 | b cooper | 03/31/2005 | CAMDEN COUNTY CLERK  OF THE SUPERIOR COURT | (46.00) |
| 03/22/2005 | 0002353 | b cooper | 03/31/2005 | CAMDEN COUNTY CLERK  OF THE SUPERIOR COURT | (1.00) |
| 03/22/2005 | 0002354 | b cooper | 03/31/2005 | CAMDEN COUNTY CLERK  OF THE SUPERIOR COURT | (12.00) |
| 03/21/2005 | 0003277 | b cooper | 03/31/2005 | Clerk of the Court | (372.50) |
| 03/21/2005 | 0002327 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (927.04) |
| 03/21/2005 | 0002325 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 03/21/2005 | 0002325 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (65.16) |
| 03/21/2005 | 0002325 | bj | 03/31/2005 | Washington Mutual | (52,469.00) |
| 03/21/2005 | 0002325 | bj | 03/31/2005 | Navy Federal Credit Union | (30,259.67) |
| 03/21/2005 | 0002325 | bj | 03/31/2005 | Navy Federal Credit Union | (10,625.14) |
| **TOTAL CHECKS** | | | | | **(95,291.01)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | 0002325 | b cooper | 03/31/2005 | Clerk of the Court | 372.50 |
| **TOTAL VOIDS** | | | | | **372.50** |

| **TOTALS FOR  tn2** | **0.00** |
|---------------------|----------|

| **POSTED  TOTAL** | **0.00** |
|-------------------|----------|

## PENDING ESCROWS

| **TOTAL (POSTED + PENDING)** | **0.00** |
|------------------------------|----------|

Hall-Frazier
Record - 002423

94-mar05

(Revised as Mar 11, 2005 JC 15.6)    US Department of Housing and Urban Development    OMB No. 2502-0265
A.    **SETTLEMENT STATEMENT**

| B.  Type of Loan | | | |
|---|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6  File Number: | 7.  Loan Number: | |
| 4 [ ] VA   5 [X] Conv. Ins. | 05-1325 | 0502073786 | 8. Mortgage Ins. Case #: |

C. NOTE:  This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown.  Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Lonnie J. Johnson 533 Moeckel Lane Saint Marys, GA 31558
Francine L. Johnson

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
533 Moeckel Lane Saint Marys, GA  31558

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Gulford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
| 03/12/2005 | 03/17/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401.  Contract sales price | |
| 102. Personal Property | | 402.  Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 82,800.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406.  City/town taxes | |
| 107. County taxes | | 407.  County taxes | |
| 108. Assessments | | 408  Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **82,800.00** | **420.  Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501.  Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 82,800.00 | 502.  Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  Payoff of first mortgage loan | |
| 205. | | 505.  Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510.  City/town taxes | |
| 211. County taxes | | 511.  County taxes | |
| 212. Assessments | | 512.  Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **82,800.00** | **520.  Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600.  CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 82,800.00 | 601.  Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 82,800.00 | 602.  Less reductions in amt. due seller (line 520) | |
| **303.  Cash [X]From [ ]To  Borrower** | **0.00** | **603.  Cash [X]To [ ]From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Mar 11, 2005 @ 13:38)    U.S. Department of Housing and Urban Development    OMB No. 2502-0265

## SETTLEMENT CHARGES

L.

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,898.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 289.20 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: All State | 364.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard Insurance | | |
| 1002. Mortgage Insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 231.60 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $249.00 To: Clerk of the Court | 249.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. GA Quit Claim Deed Fee  To: Clerk of the Court | 20.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 3/27  To: Heritage Bank | 45,092.29 | |
| 1304. Payoff Good thru 3/27  To: Navy FCU Acct#8011145714 | 28,425.16 | |
| 1305. Payment  To: Belk Center Inc | 275.00 | |
| 1306. Payoff Good thru 3/27  To: Glennville | 17,557.20 | |
| 1307. Payment  To: GEMB/Lowes | 2,177.00 | |
| 1308. Payment  To: Citi | 359.00 | |
| 1309. Payment  To: GEMB/Lowes | 683.00 | |
| 1310. Payment  To: Capital One Bank | 430.00 | |
| 1311. Payment  To: WFNNB/Goody's | 206.00 | |
| 1312. Payment  To: Navy Federal Credit Union | 453.00 | |
| 1313. Credit from file 05-1408  To: | -18,086.45 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **82,800.00** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                    SELLER(S):

Lonnie J. Johnson

Hall-Frazier
Record - 002426

Francine L. Johnson

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____    Date _____03/15/05_____ _____
Swafford and Hays Settlement Services, Inc.

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002427

## Disbursement Sheet

Date Printed: Friday, March 24, 2005  2:16:15 PM

| Order #: 05-1325 | Settlement Date: 03/12/2005 | | Disbursement Date: 03/17/2005 |
|---|---|---|---|

| Buyer: | Lonnie J. Johnson and Francine L. Johnson, joint tenants with right of survivorship | Money Out: | $97,617.25 |
|---|---|---|---|
| Seller: | | Money In: | $97,617.25 |
| Property: | 533 Moeckel Lane Saint Marys, GA  31558 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502073786 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023300 | 3/21/2005 4:55:30 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $69.48 |
| | | | | | Total: | $69.48 |
| 00023301 | 3/21/2005 4:55:30 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00023302 | 3/21/2005 4:55:30 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $162.12 |
| | | | | | Total: | $937.12 |
| 00024823 | 3/29/2005 2:20:09 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $62.00 |
| | | | 1205 | GA Quit Claim Deed Fee | | $19.00 |
| | | | | | Total: | $81.00 |
| 00023303 | 3/21/2005 4:55:30 PM | Heritage Bank | 1303 | Payoff Good thru 3/27 | | $45,092.29 |
| | | | | | Total: | $45,092.29 |
| 00023304 | 3/21/2005 4:55:30 PM | Belk Center Inc | 1305 | Payment | | $275.00 |
| | | | | | Total: | $275.00 |
| 00023305 | 3/21/2005 4:55:30 PM | Glennville | 1306 | Payoff Good thru 3/27 | | $17,557.20 |
| | | | | | Total: | $17,557.20 |
| 00023306 | 3/21/2005 4:55:30 PM | GEMB/Lowes | 1307 | Payment | | $2,177.00 |
| | | | | | Total: | $2,177.00 |
| 00023307 | 3/21/2005 4:55:30 PM | Citi | 1308 | Payment | | $359.00 |
| | | | | | Total: | $359.00 |
| 00023308 | 3/21/2005 4:55:30 PM | GEMB/Lowes | 1309 | Payment | | $683.00 |
| | | | | | Total: | $683.00 |
| 00023309 | 3/21/2005 4:55:30 PM | Capital One Bank | 1310 | Payment | | $430.00 |
| | | | | | Total: | $430.00 |
| 00023310 | 3/21/2005 4:55:30 PM | WFNNB/Goody's | 1311 | Payment | | $206.00 |
| | | | | | Total: | $206.00 |
| 00023311 | 3/21/2005 4:55:30 PM | Navy Federal Credit Union | 1312 | Payment | | $453.00 |
| | | | | | Total: | $453.00 |
| 00023312 | 3/21/2005 4:55:30 PM | Navy FCU Acct#8011145714 | 1304 | Payoff Good thru 3/27 | | $28,425.16 |
| | | | | | Total: | $28,425.16 |
| 00023313 | 3/21/2005 4:55:30 PM | All State | 903 | Hazard Insurance Premium for | | $364.00 |
| | | | | | Total: | $364.00 |
| 00024824 | 3/29/2005 2:20:09 PM | CAMDEN COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:  Mortgage $249.00 | | $249.00 |
| | | | | | Total: | $249.00 |
| 00024825 | 3/29/2005 2:20:09 PM | CAMDEN COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |
| 00024826 | 3/29/2005 2:20:09 PM | CAMDEN COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $12.00 |
| | | | | | Total: | $12.00 |
| 00024827 | 3/29/2005 2:20:09 PM | CAMDEN COUNTY CLERK OF THE SUPERIOR COURT | 1205 | GA Quit Claim Deed Fee | | $1.00 |
| | | | | | Total: | $1.00 |

## Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|------|------|------|-----|--------|---|--------|
| 05-1325 Lender 1 | 03/17/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $82,800.00 |
| | | | 801 | Loan Origination Fee | | ($2,898.00) |
| | | | 901 | Interest from | | ($289.20) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $79,530.80 |
| 05-1325-Misc. 17/1 | 03/24/2005 | | | | | |
| | | | 1313 | Credit from file 05-1408 | | $18,086.45 |
| | | | | | Total: | $18,086.45 |

## LEDGER CARD

Date Printed: Friday, March 24, 2006  2:07:58 PM

Order #: 05-1325
Buyer/Borrower : Lonnie J. Johnson and Francine L. Johnson
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502073786
Property Address : 533 Moeckel Lane, Saint Marys, GA 31558

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/17/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 79,530.80 |
| 03/24/2005 | funds from file # 05 | alisonw | 03/31/2005 | | 18,086.45 |
| **\*TOTAL DEPOSITS** | | | | | **97,617.25** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/21/2005 | 00023284v | bj | 03/31/2005 | Clerk of the Court | (389.00) |
| 03/21/2005 | 00023285v | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (937.12) |
| 03/21/2005 | 00023286v | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/21/2005 | 00023287v | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (69.48) |
| 03/21/2005 | 00023288v | bj | 03/31/2005 | Heritage Bank | (45,092.29) |
| 03/21/2005 | 00023289v | bj | 03/31/2005 | Belk Center Inc | (275.00) |
| 03/21/2005 | 00023290v | bj | 03/31/2005 | Glennville | (17,557.20) |
| 03/21/2005 | 00023291v | bj | 03/31/2005 | GEMB/Lowes | (2,177.00) |
| 03/21/2005 | 00023292v | bj | 03/31/2005 | Citi | (359.00) |
| 03/21/2005 | 00023293v | bj | 03/31/2005 | GEMB/Lowes | (683.00) |
| 03/21/2005 | 00023294v | bj | 03/31/2005 | Capital One Bank | (430.00) |
| 03/21/2005 | 00023295v | bj | 03/31/2005 | WFNNB/Goody's | (206.00) |
| 03/21/2005 | 00023296v | bj | 03/31/2005 | Navy Federal Credit Union | (453.00) |
| 03/21/2005 | 00023297v | bj | 03/31/2005 | Navy FCU Acct#8011145714 | (28,425.16) |
| 03/21/2005 | 00023298v | bj | 03/31/2005 | All State | (364.00) |
| 03/21/2005 | 00023299v | m.lay | 03/31/2005 | Clerk of the Court | (389.00) |
| 03/21/2005 | 00023300 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (69.48) |
| 03/21/2005 | 00023301 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/21/2005 | 00023302 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (937.12) |
| 03/21/2005 | 00023303 | bj | 03/31/2005 | Heritage Bank | (45,092.29) |
| 03/21/2005 | 00023304 | bj | 03/31/2005 | Belk Center Inc | (275.00) |
| 03/21/2005 | 00023305 | bj | 03/31/2005 | Glennville | (17,557.20) |
| 03/21/2005 | 00023306 | bj | 03/31/2005 | GEMB/Lowes | (2,177.00) |
| 03/21/2005 | 00023307 | bj | 04/30/2005 | Citi | (359.00) |
| 03/21/2005 | 00023308 | bj | 03/31/2005 | GEMB/Lowes | (683.00) |
| 03/21/2005 | 00023309 | bj | 04/30/2005 | Capital One Bank | (430.00) |
| 03/21/2005 | 00023310 | bj | 03/31/2005 | WFNNB/Goody's | (206.00) |
| 03/21/2005 | 00023311 | bj | 04/30/2005 | Navy Federal Credit Union | (453.00) |
| 03/21/2005 | 00023312 | bj | 03/31/2005 | Navy FCU Acct#8011145714 | (28,425.16) |
| 03/21/2005 | 00023313 | bj | 03/31/2005 | All State | (364.00) |
| 03/29/2005 | 00024823 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (81.00) |
| 03/29/2005 | 00024824 | m.lay | 04/30/2005 | CAMDEN COUNTY CLERK OF THE SUPERIOR COURT | (249.00) |
| 03/29/2005 | 00024825 | m.lay | 04/30/2005 | CAMDEN COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 03/29/2005 | 00024826 | m.lay | 04/30/2005 | CAMDEN COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 03/29/2005 | 00024827 | m.lay | 04/30/2005 | CAMDEN COUNTY CLERK OF THE SUPERIOR COURT | (1.00) |
| **\*TOTAL CHECKS** | | | | | **(195,623.50)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/21/2005 | 00023284 | bj | 03/31/2005 | Clerk of the Court | 389.00 |
| 03/21/2005 | 00023285 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 937.12 |
| 03/21/2005 | 00023286 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 200.00 |

Hall-Frazier
Record - 002430

| 03/21/2005 | 00023287 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc | 69.48 |
| 03/21/2005 | 00023288 | bj | 03/31/2005 | Heritage Bank | 45,092.29 |
| 03/21/2005 | 00023289 | bj | 03/31/2005 | Belk Center Inc | 275.00 |
| 03/21/2005 | 00023290 | bj | 03/31/2005 | Glennville | 17,557.20 |
| 03/21/2005 | 00023291 | bj | 03/31/2005 | GEMB/Lowes | 2,177.00 |
| 03/21/2005 | 00023292 | bj | 03/31/2005 | Citi | 359.00 |
| 03/21/2005 | 00023293 | bj | 03/31/2005 | GEMB/Lowes | 683.00 |
| 03/21/2005 | 00023294 | bj | 03/31/2005 | Capital One Bank | 430.00 |
| 03/21/2005 | 00023295 | bj | 03/31/2005 | WFNNB/Goody's | 206.00 |
| 03/21/2005 | 00023296 | bj | 03/31/2005 | Navy Federal Credit Union | 453.00 |
| 03/21/2005 | 00023297 | bj | 03/31/2005 | Navy FCU Acct#8011145714 | 28,425.16 |
| 03/21/2005 | 00023298 | bj | 03/31/2005 | All State | 364.00 |
| 03/21/2005 | 00023299 | m lay | 03/31/2005 | Clerk of the Court | 389.00 |

**\*TOTAL VOIDS**                                                                           **98,006.25**

**\*\*TOTALS FOR: tn2**                                                                    **0.00**

**\*\*\*POSTED TOTAL**                                                                   **0.00**

**PENDING ESCROWS**

**\*\*\*\*TOTAL(POSTED + PENDING)**                                              **0.00**

Hall-Frazier
Record - 002431

98-mar05

A.
## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number | 7. Loan Number | |
| 4. [ ] VA   5. [X] Conv. Ins. | 105-2263 | 050.0014729 | 8. Mortgage Ins. Case # |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Nicole M. Lapasse 66 Pardee Street Unit 4 Bristol, CT 06010
Joseph Bert Lapasse Jr.

**E. NAME AND ADDRESS OF SELLER:**
Nicole M. Mitchell

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 301 Bonaventure Dr. Middletown, CT 06457

**G. PROPERTY LOCATION (Brief Legal):**
66 Pardee Street Unit 4 Bristol, CT 06010

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-3486 Contact Shaun Gafford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
03-14-2005

**DISBURSEMENT DATE:**
03-18-2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 74,859.30 | 403. | |
| 104 | | 404 | |
| 105 | | 405 | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109 | | 409 | |
| 110 | | 410 | |
| 111 | | 411 | |
| 112 | | 412 | |
| **120. Gross Amount Due From Borrower** | 74,859.30 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 84,200.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204 | | 504. Payoff of first mortgage loan | |
| 205 | | 505. Payoff of second mortgage loan | |
| 206 | | 506 | |
| 207 | | 507 | |
| 208 | | 508 | |
| 209 | | 509 | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213 | | 513 | |
| 214 | | 514 | |
| 215 | | 515 | |
| 216 | | 516 | |
| 217 | | 517 | |
| 218 | | 518 | |
| 219 | | 519 | |
| **220. Total Paid By/For Borrower** | 84,200.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER:** | |
| 301. Gross Amount due from borrower (line 120) | 74,859.30 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 84,200.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]To [ ]From Borrower** | 9,340.70 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller _____
Nicole M. Mitchell

| L. | SETTLEMENT CHARGES | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To  Home Funds Direct | | 2,520.00 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee(POC $275.00 to Appraisals MD) | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Underwriting fee  To  Home Funds Direct | | 585.00 | |
| 809. Document Preparation Fee  To  Home Funds Direct | | 550.00 | |
| 810. Appraisal Review Fee  To  Home Funds Direct | | 150.00 | |
| 811. Zone Determination Fee  To  Home Funds Direct | | 9.50 | |
| 812. Tax Service Fee  To  Home Funds Direct | | 66.00 | |
| 813. Funding Fee  To  Home Funds Direct | | 350.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from 05/18/2008 to 01/01/2009 @ 16.12/day  To  Home Funds Direct | | 225.68 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard Insurance | | | |
| 1002. Mortgage Insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes5 months @ 315.98 per month  To  Home Funds Direct | | 1,579.82 | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To  Swafford and Hays Settlement Services, Inc | | 275.00 | |
| 1102. Abstract or title search  To  Swafford and Hays Settlement Services, Inc | | 200.00 | |
| 1103. Title examination  To  Swafford and Hays Settlement Services, Inc | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (includes above item numbers ) | | | |
| 1108. Title Insurance  To  Tacor Title Insurance and Swafford & Hays | | 327.50 | |
| (Includes above item numbers ) | | | |
| 1109. Lender's coverage @ | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To  Swafford and Hays Settlement Services, Inc | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees and Service Fees  To  Clerk of the Court | | 175.00 | |
| 1202. City/county tax stamps | | | |
| 1203. State tax stamps | | | |
| 1204. CT Quit Claim Deed Recording Fee, Transfer Tax  To  Clerk of the Court | | 15.00 | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff Good thru 4/5  To  Collinsville Savings  Acct#1101011189 | | 25,993.75 | |
| 1304. Payment  To  Ameriereds | | 13,756.00 | |
| 1305. Payoff  To  American Student AST | | 5,676.00 | |
| 1306. Payment  To  Toyota Motor Credit Co | | 15,380.00 | |
| 1307. Payment  To  Deereer Financial SVC | | 2,780.00 | |
| 1308. Payment  To  Citi | | 2,146.00 | |
| 1309. Payment  To  GEMB Gap | | 1,045.00 | |
| 1310. Payment  To  GEMB Sams Club | | 763.00 | |
| 1311. | | | |
| 1312. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 74,559.30 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                          SELLER(S)

Joseph Ben I. Frazier, Jr.                           Nicole M. Mitchell

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with a statement

Hall-Frazier
Record - 002434

Verified and Hand Settlement Services, Inc.                    Date: _____

NOTE: Tables have been prepared based on taxes for the year. If more are also shown, no had paid between the buyer and seller. All utility bills (water, sewer, electric, cable and insurance or fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

**Hall-Frazier**
**Record - 002435**

Date Printed: Today: March 24, 2006   2:49:22 PM

## Disbursement Sheet

| Order #: 05-2167 | Settlement Date: 03/14/2005 | | Disbursement Date: 03/18/2005 |
|---|---|---|---|

| | |
|---|---|
| Buyer: | Nicole M. Lagasse and Joseph Bert Lagasse, Jr., wife and husband |
| Seller: | Nicole M. Mitchell |
| Property: | 66 Pardee Street Unit #4 Bristol, CT 06010 |
| Lender: | Home Funds Direct |
| Loan #: | 0503011729 |

| | |
|---|---|
| Money Out: | $78,982.89 |
| Money In: | $78,982.89 |
| Difference: | $0.00 |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00022940 | 3/18/2005 4:06:22 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $196.50 |
| | | | | | Total: | $771.50 |
| 00022941 | 3/18/2005 4:06:22 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00022942 | 3/18/2005 4:06:22 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $131.00 |
| | | | | | Total: | $131.00 |
| 00023901 | 3/24/2005 11:35:39 AM | Swafford and Hays Settlement Services, Inc. | 1204 | CT Quit Claim Deed Recording Fee/Transfer Tax | | $9.99 |
| | | | 1201 | Recording fees and Service fees | | $62.00 |
| | | | | | Total: | $71.99 |
| wire # 5237477 | 3/22/2005 | Nicole M. Lagasse and Joseph Bert Lagasse, Jr. | 303 | Cash [ ]From [X]To Borrower | | $10,130.64 |
| | | | | | Total: | $10,130.64 |
| 00022944 | 3/18/2005 4:06:22 PM | Americredit | 1304 | Payment | | $13,756.00 |
| | | | | | Total: | $13,756.00 |
| 00022945 | 3/18/2005 4:06:22 PM | American Student AST | 1305 | Payoff | | $5,670.00 |
| | | | | | Total: | $5,670.00 |
| 00022946 | 3/18/2005 4:06:22 PM | Toyota Motor Credit Co | 1306 | Payment | | $15,388.00 |
| | | | | | Total: | $15,388.00 |
| 00022947 | 3/18/2005 4:06:22 PM | Discover Financial SVC | 1307 | Payment | | $2,780.00 |
| | | | | | Total: | $2,780.00 |
| 00022948 | 3/18/2005 4:06:22 PM | Citi | 1308 | Payment | | $2,146.00 |
| | | | | | Total: | $2,146.00 |
| 00022949 | 3/18/2005 4:06:22 PM | GEMB/Gap | 1309 | Payment | | $1,043.00 |
| | | | | | Total: | $1,043.00 |
| 00022950 | 3/18/2005 4:06:22 PM | GEMB/Sams Club | 1310 | Payment | | $763.00 |
| | | | | | Total: | $763.00 |
| 00022951 | 3/18/2005 4:06:22 PM | Collinsville Savings Acct#1100101189 | 1303 | Payoff Good thru 4-5 | | $25,993.75 |
| | | | | | Total: | $25,993.75 |
| 00023838 | 3/24/2005 10:45:57 AM | BRISTOL TOWN CLERK | 1201 | Recording fees and Service fees: | | $113.00 |
| | | | | | Total: | $113.00 |
| 00023839 | 3/24/2005 10:45:57 AM | BRISTOL TOWN CLERK | 1204 | CT Quit Claim Deed Recording Fee/Transfer Tax | | $0.01 |
| | | | | | Total: | $0.01 |
| 00023840 | 3/24/2005 10:45:57 AM | BRISTOL TOWN CLERK | 1204 | CT Quit Claim Deed Recording Fee/Transfer Tax | | $25.00 |
| | | | | | Total: | $25.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-2167/Lender/1 | 03/18/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $84,200.00 |
| | | | 801 | Loan Origination Fee | ($2,526.00) |
| | | | 808 | Underwriting fee | ($550.00) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | 811 | Zone Determination Fee | ($9.50) |
| | | | 810 | Appraisal Review Fee | ($150.00) |

**Hall-Frazier**
**Record - 002436**

| | | |
|---|---|---|
| 809 | Document Preparation Fee | ($550.00) |
| 813 | Funding Fee | ($350.00) |
| | Interest from 03/18/2005 to 04/01/2005 @ | |
| 901 | 16.12 day | ($225.68) |
| | County property taxes 5 months @ 157.99 per | |
| 1004 | month | ($789.94) |
| 1008 | Aggregate Accounting Adjustment | $0.01 |
| | **Total:** | **$78,982.89** |

**Hall-Frazier**
**Record - 002437**

# LEDGER CARD

Date Printed: Friday, March 24, 2006  2:49:05 PM

Order #: 05-2167
Buyer/Borrower : Nicole M. Lagasse and Joseph Bert Lagasse, Jr.
Seller : Nicole M. Mitchell
Lender Name : Home Funds Direct
Loan Number : 0503011729
Property Address : 66 Pardee Street Unit #4, Bristol, CT  06010

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 03/18/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 78,982.89 |
| **\*TOTAL DEPOSITS** | | | | | **78,982.89** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 03/18/2005 | 00022939v | b.cooper | 03/31/2005 | Clerk of the Court | (210.00) |
| 03/18/2005 | 00022940 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (771.50) |
| 03/18/2005 | 00022941 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/18/2005 | 00022942 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (131.00) |
| 03/18/2005 | 00022943v | alisonw | 03/31/2005 | Nicole M. Lagasse and Joseph Bert Lagasse, Jr. | (10,130.64) |
| 03/18/2005 | 00022944 | m.jerger | 04/30/2005 | Americredit | (13,756.00) |
| 03/18/2005 | 00022945 | m.jerger | 03/31/2005 | American Student AST | (5,670.00) |
| 03/18/2005 | 00022946 | m.jerger | 04/30/2005 | Toyota Motor Credit Co | (15,388.00) |
| 03/18/2005 | 00022947 | m.jerger | 04/30/2005 | Discover Financial SVC | (2,780.00) |
| 03/18/2005 | 00022948 | m.jerger | 03/31/2005 | Citi | (2,146.00) |
| 03/18/2005 | 00022949 | m.jerger | 03/31/2005 | GEMB/Gap | (1,043.00) |
| 03/18/2005 | 00022950 | m.jerger | 03/31/2005 | GEMB/Sams Club | (763.00) |
| 03/18/2005 | 00022951 | m.jerger | 03/31/2005 | Collinsville Savings Acct#1100101189 | (25,993.75) |
| 03/24/2005 | 00023837v | b.cooper | 03/31/2005 | Clerk of the Court | (71.99) |
| 03/24/2005 | 00023838 | b.cooper | 03/31/2005 | BRISTOL TOWN CLERK | (113.00) |
| 03/24/2005 | 00023839 | b.cooper | | BRISTOL TOWN CLERK | (0.01) |
| 03/24/2005 | 00023840 | b.cooper | 03/31/2005 | BRISTOL TOWN CLERK | (25.00) |
| 03/22/2005 | wire # 5237477 | alisonw | 03/31/2005 | Nicole M. Lagasse and Joseph Bert Lagasse, Jr. | (10,130.64) |
| 03/24/2005 | 00023901 | b.cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (71.99) |
| **\*TOTAL CHECKS** | | | | | **(89,395.52)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|-----------|---------|-------|--------|
| 03/18/2005 | 00022939 | b.cooper | 03/31/2005 | Clerk of the Court | 210.00 |
| 03/18/2005 | 00022943 | alisonw | 03/31/2005 | Nicole M. Lagasse and Joseph Bert Lagasse, Jr. | 10,130.64 |
| 03/24/2005 | 00023837 | b.cooper | 03/31/2005 | Clerk of the Court | 71.99 |
| **\*TOTAL VOIDS** | | | | | **10,412.63** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                                **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                               **0.00**

Hall-Frazier
Record - 002438

99-mar05

(Printed on Mar 14, 2005 at 18:15)
OMB No. 2502-0265

**A.**
**SETTLEMENT STATEMENT**
US Department of Housing and Urban Development

**B. Type of Loan**

| 1. [ ] FHA 2. [ ] FmHA 3. [ ] Conv. Unins. | 6. File Number | 7. Loan Number | 8. Mortgage Ins. Case # |
|---|---|---|---|
| 4. [ ] VA 5. [X] Conv. Ins. | 05-1223 | 0502017436 | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(P.O.C.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER-BUYER:**
Carolyn Ann Shorts 6680 Imperial Drive Morrow, GA 30260

**E. NAME AND ADDRESS OF SELLER:**
Carolyn Ann Asberry

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
6680 Imperial Drive Morrow, GA 30260

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact Shaun Galford | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| **I. SETTLEMENT DATE:** 03-14-2005 | **DISBURSEMENT DATE:** 03-18-2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 79,866.19 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **79,866.19** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 95,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **95,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 79,866.19 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 95,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | **15,133.81** | **603. Cash [X] To [ ] From Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

_____
Carolyn Ann Asberry

Hall-Frazier
Record - 002440

**L.**

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To  Home Funds Direct | 3,250.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To  Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To  Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To  Home Funds Direct | 291.26 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To  Swafford and Hays Settlement Services, Inc | 200.00 | |
| 1102. Abstract or title search  To  Swafford and Hays Settlement Services, Inc | 475.00 | |
| 1103. Title examination  To  Swafford and Hays Settlement Services, Inc | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To  American Pioneer Title Insurance Company | 258.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To  Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOV'T. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To  Clerk of the Court | 120.00 | |
| 1202. City/county tax stamps:  Mortgage $285.00 To  Clerk of the Court | 285.00 | |
| 1203. State tax stamps | | |
| 1204. GA Res Tax  To  Clerk of the Court | 6.50 | |
| 1205. GA Quit Claim Deed Fee  To  Clerk of the Court | 20.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/1  To  Citimortgage Acct#0502017436 | 25,794.31 | |
| 1304. Payoff Good thru 3/28  To  First Capital Bank acct#133181 | 24,257.68 | |
| 1305. Payment  To  Delta Employees Cr Uni | 24,553.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 79,866.19 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                    SELLER(S)

Carolyn Ann Shorts                             Carolyn Ann Asberry

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see Title 18 U.S. Code Section 1001 and Section 1010

## Disbursement Sheet

Date Printed: Friday, March 24, 2006  2:56:32 PM

| Order # 05-1223 | Settlement Date  03 14 2005 | | Disbursement Date  03 18 2005 | |
|---|---|---|---|---|
| Buyer | Carolyn Ann Shorts, f k a Carolyn Ann Asberry | Money Out | $91,396.80 | |
| Seller | Carolyn Ann Asberry | Money In | $91,396.80 | |
| Property | 6680 Imperial Drive Morrow, GA  30260 | Difference | $0.00 | |
| Lender | Home Funds Direct | | | |
| Loan # | 0502017436 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00022964 | 3 18 2005 4:32:12 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $180.60 |
| | | | | | Total: | $955.60 |
| 00022965 | 3 18 2005 4:32:12 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $200.00 |
| | | | | | Total: | $200.00 |
| 00022966 | 3 18 2005 4:32:12 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $77.40 |
| | | | | | Total: | $77.40 |
| 00023540 | 3 22 2005 4:05:44 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $80.00 |
| | | | 1205 | GA Quit Claim Deed Fee | | $7.00 |
| | | | | | Total: | $87.00 |
| 00022967 | 3 18 2005 4:32:12 PM | Carolyn Ann Shorts | 303 | Cash [ ]From [X]To  Borrower | | $15,133.81 |
| | | | | | Total: | $15,133.81 |
| 00022968 | 3 18 2005 4:32:12 PM | Citimortgage  Acct#0502017436 | 1303 | Payoff Good thru 4 1 | | $25,794.31 |
| | | | | | Total: | $25,794.31 |
| 00022969 | 3 18 2005 4:32:12 PM | First Capital Bank acct#133181 | 1304 | Payoff Good thru 3 28 | | $24,257.68 |
| | | | | | Total: | $24,257.68 |
| 00022970 | 3 18 2005 4:32:12 PM | Delta Employees Cr Uni | 1305 | Payment | | $24,553.00 |
| | | | | | Total: | $24,553.00 |
| 00023541 | 3 22 2005 4:05:44 PM | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City county tax stamps    Mortgage $285.00 | | $285.00 |
| | | | | | Total: | $285.00 |
| 00023542 | 3 22 2005 4:05:44 PM | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | | $40.00 |
| | | | | | Total: | $40.00 |
| 00023543 | 3 22 2005 4:05:44 PM | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | 1205 | GA Quit Claim Deed Fee | | $12.00 |
| | | | | | Total: | $12.00 |
| 00023544 | 3 22 2005 4:05:44 PM | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | 1205 | GA Quit Claim Deed Fee | | $1.00 |
| | | | | | Total: | $1.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1223 Lender 1 | 03 18 2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $95,000.00 |
| | | | 801 | Loan Origination Fee | | ($3,230.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($291.20) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $91,396.80 |

Hall-Frazier
Record - 002442

## LEDGER CARD

Date Printed: Friday, March 24, 2006  2:36:15 PM

Order #: 05-1223
Buyer/Borrower : Carolyn Ann Shorts
Seller : Carolyn Ann Asberry
Lender Name : Home Funds Direct
Loan Number : 0502017436
Property Address : 6680 Imperial Drive, Morrow, GA  30260

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/18/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 91,396.80 |
| *TOTAL DEPOSITS | | | | | **91,396.80** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/18/2005 | 00022963v | m lay | 03/31/2005 | Clerk of the Court | (425.00) |
| 03/18/2005 | 00022964 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (955.60) |
| 03/18/2005 | 00022965 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/18/2005 | 00022966 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (77.40) |
| 03/18/2005 | 00022967 | m jerger | 03/31/2005 | Carolyn Ann Shorts | (15,133.81) |
| 03/18/2005 | 00022968 | m jerger | 03/31/2005 | Citimortgage Acct#0502017436 | (25,794.31) |
| 03/18/2005 | 00022969 | m jerger | 03/31/2005 | First Capital Bank acct#133181 | (24,257.68) |
| 03/18/2005 | 00022970 | m jerger | 03/31/2005 | Delta Employees Cr Uni | (24,553.00) |
| 03/22/2005 | 00023540 | m lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (87.00) |
| 03/22/2005 | 00023541 | m lay | 03/31/2005 | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | (285.00) |
| 03/22/2005 | 00023542 | m lay | 03/31/2005 | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | (40.00) |
| 03/22/2005 | 00023543 | m lay | 03/31/2005 | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 03/22/2005 | 00023544 | m lay | 03/31/2005 | CLAYTON COUNTY CLERK OF THE SUPERIOR COURT | (1.00) |
| *TOTAL CHECKS | | | | | **(91,821.80)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/18/2005 | 00022963 | m lay | 03/31/2005 | Clerk of the Court | 425.00 |
| *TOTAL VOIDS | | | | | **425.00** |

| **TOTALS FOR: tn2** | | | | | **0.00** |

## ***POSTED TOTAL                                          0.00

## PENDING ESCROWS

## ****TOTAL(POSTED + PENDING)                          0.00

112-mar05

(Printed on Mar 15, 2005 @ 12:46)

US Department of Housing and Urban Development

OMB No. 2502-0265

**SETTLEMENT STATEMENT**

**B. Type of Loan**

1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.
4. [ ] VA  5. [X] Conv. Ins.

6. File Number:
05-2091

7. Loan Number:

8. Mortgage Ins. Case #:

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Denise Caprio 29 Hudson Street Woburn, MA 01801

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 446 Main Street, Suite 602 Worcester, MA 01608

**G. PROPERTY LOCATION (Brief Legal):**
29 Hudson Street Woburn, MA  01801

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:
Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

**I. SETTLEMENT DATE:**
03/15/2005

**DISBURSEMENT DATE:**
03/21/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 106,747.33 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 106,747.33 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 122,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 122,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 106,747.33 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 122,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | 15,252.67 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is astensked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Mar 15, 2005 @ 12:40)

L.

U.S. Department of Housing and Urban Development

**SETTLEMENT CHARGES**

OMB No. 2502-0265

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. | Total Sales/Broker's Commission based on price | | |
| 701. | Listing Realtor Commission | | |
| 702. | Selling Realtor Commission | | |
| 703. | Commission paid at Settlement | | |
| 704. | | | |
| **800.** | **ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. | Loan Origination Fee | | |
| 802. | Loan Discount | | |
| 803. | Appraisal FeePOC $300.00 to Quinsigamond Appraisal Services | | |
| 804. | Credit Report | | |
| 805. | Lender's Inspection Fee | | |
| 806. | Mortgage Insurance Application Fee | | |
| 807. | Assumption Fee | | |
| 808. | Application Fee  To: Home Funds Direct | 1,134.00 | |
| 809. | Processing Fee  To: Home Funds Direct | 1,050.00 | |
| 810. | Underwriting fee  To: Home Funds Direct | 1,050.00 | |
| 811. | Document Preparation Fee  To: Home Funds Direct | 1,050.00 | |
| 812. | Appraisal Review Fee  To: Home Funds Direct | 110.00 | |
| 813. | Funding Fee  To: Home Funds Direct | 1,050.00 | |
| 814. | Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 815. | Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900.** | **ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. | Interest from 03/21/2005 to 04/01/2005 @ 20.31/day To: Home Funds Direct | 223.41 | |
| 902. | Mortgage Insurance Premium for | | |
| 903. | Hazard Insurance Premium for | | |
| 904. | | | |
| 905. | | | |
| **1000.** | **RESERVES DEPOSITED WITH LENDER** | | |
| 1001. | Hazard insurance11 months @ 48.92 per month  To: Home Funds Direct | 538.08 | |
| 1002. | Mortgage insurance | | |
| 1003. | City property taxes2 months @ 282.86 per month  To: Home Funds Direct | 565.68 | |
| 1004. | County property taxes | | |
| 1005. | Annual assessments | | |
| 1006. | | | |
| 1007. | | | |
| 1008. | Aggregate Accounting Adjustment  To: Home Funds Direct | -331.79 | |
| **1100.** | **TITLE CHARGES** | | |
| 1101. | Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. | Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. | Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. | Title insurance binder | | |
| 1105. | Document preparation | | |
| 1106. | Notary Fees | | |
| 1107. | Attorney's Fees | | |
| | (Includes above item numbers: ) | | |
| 1108. | Title Insurance  To: Ticor Title Insurance and Swafford & Hays | 321.75 | |
| | (Includes above item numbers: ) | | |
| 1109. | Lender's coverage @ | | |
| 1110. | Owner's coverage @ 0.00 | | |
| 1111. | Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | | |
| 1113. | Overnight Courier & Handling Fees | | |
| **1200.** | **GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. | Recording fees and Service fees:  To: Clerk of the Court | 250.00 | |
| 1202. | City/county tax/stamps: | | |
| 1203. | State tax/stamps: | | |
| 1204. | | | |
| 1205. | | | |
| **1300.** | **ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. | Survey | | |
| 1302. | Pest inspection | | |
| 1303. | Payoff Good thru 4/1  To: Citimortgage Acct#3677476 | 86,553.99 | |
| 1304. | Payment  To: Eastern Bank | 10,630.00 | |
| 1305. | Payment  To: CBUSASEARS | 476.00 | |
| 1306. | Payment  To: Capital 1 Bk | 266.00 | |
| 1307. | Payment  To: Wfnnb/Dress Barn | 174.00 | |
| 1308. | 2004 4th Qtr Taxes  To: Township of Woburn Tax Collector | 785.71 | |
| 1309. | | | |
| 1310. | | | |
| **1400.** | **Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **106,747.33** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                                 SELLER(S):

_Denise Caprio_

Denise Caprio

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Swafford and Hays Settlement Services, Inc._                     Date   03/11/05

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have

Date Printed: Monday, March 27, 2006  11:52:49 AM

## Disbursement Sheet

| Order #:  05-2091 | | Settlement Date:  03-15-2005 | | Disbursement Date:  03-21-2005 | |
|---|---|---|---|---|---|
| Buyer: | Denise Caprio | | Money Out: | $115,485.12 | |
| Seller: | | | Money In: | $115,485.12 | |
| Property: | 29 Hudson Street Woburn, MA  01801 | | Difference: | $0.00 | |
| Lender: | Home Funds Direct | | | | |
| Loan #: | | | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023503 | 3/22/2005 2:09:27 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $225.22 |
| | | | | | Total: | $800.22 |
| 00023504 | 3/22/2005 2:09:27 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00023505 | 3/22/2005 2:09:27 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $96.53 |
| | | | | | Total: | $96.53 |
| 00023556 | 3/22/2005 4:18:22 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $75.00 |
| | | | | | Total: | $75.00 |
| 00023219 | 3/21/2005 3:04:51 PM | Denise Caprio | 303 | Cash [ ]From  [X]To  Borrower | | $15,252.67 |
| | | | | | Total: | $15,252.67 |
| 00023220 | 3/21/2005 3:04:51 PM | Citimortgage Acct#3677476 | 1303 | Payoff Good thru 4/1 | | $86,553.99 |
| | | | | | Total: | $86,553.99 |
| 00023221 | 3/21/2005 3:04:51 PM | Eastern Bank | 1304 | Payment | | $10,630.00 |
| | | | | | Total: | $10,630.00 |
| 00023222 | 3/21/2005 3:04:51 PM | CBUSASEARS | 1305 | Payment | | $476.00 |
| | | | | | Total: | $476.00 |
| 00023223 | 3/21/2005 3:04:51 PM | Capital 1 Bk | 1306 | Payment | | $266.00 |
| | | | | | Total: | $266.00 |
| 00023224 | 3/21/2005 3:04:51 PM | Wfnnb/Dress Barn | 1307 | Payment | | $174.00 |
| | | | | | Total: | $174.00 |
| 00023225 | 3/21/2005 3:04:51 PM | Township of Woburn Tax Collector | 1308 | 2004 4th Qtr Taxes | | $785.71 |
| | | | | | Total: | $785.71 |
| 00023557 | 3/22/2005 4:18:22 PM | COMMONWEALTH      OF MASSACHUSETTS | 1201 | Recording fees and Service fees: | | $175.00 |
| | | | | | Total: | $175.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2091/Lender/1 | 03/21/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $122,000.00 |
| | | | 808 | Application Fee | | ($1,134.00) |
| | | | 809 | Processing Fee | | ($1,050.00) |
| | | | 810 | Underwriting fee | | ($1,050.00) |
| | | | 811 | Document Preparation Fee | | ($1,050.00) |
| | | | 812 | Appraisal Review Fee | | ($110.00) |
| | | | 813 | Funding Fee | | ($1,050.00) |
| | | | 814 | Flood Certification Fee | | ($9.50) |
| | | | 901 | Interest from  03/21/2005 to 04/01/2005 @ 20.31/day | | ($223.41) |
| | | | 815 | Tax Service Fee | | ($66.00) |
| | | | 1001 | Hazard insurance 11 months @ 48.92 per month | | ($538.08) |
| | | | 1003 | City property taxes 2 months @ 282.86 per month | | ($565.68) |
| | | | 1008 | Aggregate Accounting Adjustment | | $331.79 |
| | | | | | Total: | $115,485.12 |

**Hall-Frazier**
**Record - 002447**

<div align="center">

**LEDGER CARD**

</div>

Date Printed: Monday, March 27, 2006 11:32:32 AM

Order #: 05-2091
Buyer/Borrower : Denise Caprio
Seller :
Lender Name : Home Funds Direct
Loan Number :
Property Address : 29 Hudson Street, Woburn, MA  01801

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

**DEPOSITS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 115,485.12 |
| **\*TOTAL DEPOSITS** | | | | | **115,485.12** |

**CHECKS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | 00023215v | b.cooper | 03/31/2005 | Clerk of the Court | (250.00) |
| 03/21/2005 | 00023216v | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (732.65) |
| 03/21/2005 | 00023217v | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (296.53) |
| 03/21/2005 | 00023218v | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (67.57) |
| 03/21/2005 | 00023219 | m.jerger | 03/31/2005 | Denise Caprio | (15,252.67) |
| 03/21/2005 | 00023220 | m.jerger | 03/31/2005 | Citimortgage Acct#3677476 | (86,553.99) |
| 03/21/2005 | 00023221 | m.jerger | 03/31/2005 | Eastern Bank | (10,630.00) |
| 03/21/2005 | 00023222 | m.jerger | 03/31/2005 | CBUSASEARS | (476.00) |
| 03/21/2005 | 00023223 | m.jerger | 03/31/2005 | Capital 1 Bk | (266.00) |
| 03/21/2005 | 00023224 | m.jerger | 03/31/2005 | Wfnnb/Dress Barn | (174.00) |
| 03/21/2005 | 00023225 | m.jerger | 03/31/2005 | Township of Woburn Tax Collector | (785.71) |
| 03/22/2005 | 00023503 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (800.22) |
| 03/22/2005 | 00023504 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/22/2005 | 00023505 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (96.53) |
| 03/22/2005 | 00023556 | b.cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (75.00) |
| 03/22/2005 | 00023557 | b.cooper | 03/31/2005 | COMMONWEALTH OF MASSACHUSETTS | (175.00) |
| **\*TOTAL CHECKS** | | | | | **(116,831.87)** |

**VOIDS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | 00023215 | b.cooper | 03/31/2005 | Clerk of the Court | 250.00 |
| 03/21/2005 | 00023216 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 732.65 |
| 03/21/2005 | 00023217 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 296.53 |
| 03/21/2005 | 00023218 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | 67.57 |
| **\*TOTAL VOIDS** | | | | | **1,346.75** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|-------------------------|----------|

**\*\*\*POSTED TOTAL**                                                    **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                               **0.00**

Hall-Frazier
Record - 002448

Estimator                                                                                      Page 1 of 2



Ticor Title Rate Calculator

As a service to our customers, we've added rate calculators to our site in order to provide you an idea of possible costs for your transaction. Circumstances may vary, causing actual rates to differ than those given to you by these calculators. The rates provided are based on the sale price or loan amount of your transaction.

The calculators contained herein are for the convenience of our customers. Every effort has been made to provide the most accurate information available. However, due to market fluctuations the amounts shown should be considered estimates only.

Click here to try another zip code.

| | |
|---|---|
| ZIP CODE | 01801 |
| COUNTY | Middlesex |
| STATE | MA |
| AMOUNT | 122000 |
| PRIOR AMOUNT | 0 |
| PRIOR DATE (mm/dd/yyyy) | 1/1/1900 |

The following companies are available in the area that you have selected above. Please take note that not all rates for all areas are available. If you would like to know when title or escrow rate information will become available for a specific area, please email webmaster@fnf.com.

TITLE COMPANY     Ticor Title Insurance Company
ESCROW COMPANY Not Available
[ Submit ]

     Click here to print this page.                    Click here to try another zip code.

| Products and Services | Rate |
|---|---|
| Standard Owner's or Leasehold Policy | $488.00 |
| Enhanced Owner's Policy | $488.00 |
| Standard Loan Policy | $305.00 |
| Enhanced Loan Policy | $335.50 |
| Simultaneous Issue | $663.00 |

If a rate is shown as $0.00, please contact your Sales Representative for further assistance with that rate.

FNF takes reasonable measures to ensure the quality of the data and the other information made available on this web site. However, FNF and its family of companies does not guarantee, and assumes

**Hall-Frazier**
**Record - 002449**

Estimator                                                                                      Page 2 of 2

no responsibility for, the accuracy, timeliness, correctness, or completeness of information available through this web site. Any conclusions that users draw from the information presented here are their own and are not to be attributed to FNF.

The charges set forth herein are a minimum. Additional charges will be made when unusual conditions of title are encountered, when special risks are insured against, or when special services are requested. In the event such charges are made, agreement thereto will be obtained in writing, in advance, from each person or entity obligated to pay all or any part of such charges.

113-mar05

(Printed on Mar 15, 2005 @ 14:05)

US Department of Housing and Urban Development

OMB No. 2502-0265

A.

**SETTLEMENT STATEMENT**

**B. Type of Loan**

| | |
|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [X] Conv. Ins. | 6. File Number:<br>05-2176 |

7. Loan Number:

8. Mortgage Ins. Case #

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
William Moore 209 1/2 Summerlin Street Valdosta, GA 31601

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
209 1/2 Summerlin Street Valdosta, GA 31601

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
03/15/2005

**DISBURSEMENT DATE:**
03/21/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 89,310.55 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 89,310.55 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 89,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. Lender Credit to Borrower | 310.55 | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 89,310.55 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 89,310.55 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 89,310.55 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To  Borrower** | 0.00 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Printed on Mar 15, 2005 @ 10:12:

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Home Funds Direct | | 1,539.70 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee  To: Gant Real Estate | | 300.00 | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee  To: Home Funds Direct | | 350.00 | |
| 809. Underwriting fee  To: Home Funds Direct | | 350.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | | 350.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from  To: Home Funds Direct | | 230.67 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for  To: Ga. U/W Assoc/Bauman Agency | | 212.00 | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance  To: Ticor Title Insurance | | 246.00 | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage @ | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | | 120.00 | |
| 1202. City/county tax/stamps:     Mortgage $267.00 To: Clerk of the Court | | 267.00 | |
| 1203. State tax/stamps: | | | |
| 1204. GA Res Tax  To: Clerk of the Court | | 6.50 | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff  To: Thomas H. Smith | | 9,399.32 | |
| 1304. Payoff  To: Magistrate Court of Lowndes | | 470.25 | |
| 1305. Payoff Good thru 3/31  To: Saxon Mortgage Acct#0910004366 | | 70,742.61 | |
| 1306. Payment  To: Medical | | 3,484.00 | |
| 1307. Payment  To: CBUSASEARS | | 192.00 | |
| 1308. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 89,310.55 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                SELLER(S):

_William Moore_
William Moore

This HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Jane Carlello_                                           _05/17/05_
Swafford and Hays Settlement Services, Inc.                 Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING—It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see:
Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Friday, March 24, 2006  3:26:52 PM

## Disbursement Sheet

| Order #: 05-2176 | Settlement Date: 03/15/2005 | Disbursement Date: 03/21/2005 | |
|---|---|---|---|

| Buyer: | William Moore | Money Out: | $86,408.18 |
|---|---|---|---|
| Seller: | | Money In: | $86,408.18 |
| Property: | 209 1/2 Summerlin Street Valdosta, GA 31601 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023422 | 3/22/2005 12:26:43 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $172.20 |
| | | | | | Total: | $947.20 |
| 00023423 | 3/22/2005 12:26:43 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00023424 | 3/22/2005 12:26:43 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $73.80 |
| | | | | | Total: | $73.80 |
| 00023648 | 3/23/2005 11:20:58 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $74.00 |
| | | | | | Total: | $74.00 |
| 00023425 | 3/22/2005 12:26:43 PM | William Moore | 303 | Cash [ ]From: [X]To: Borrower | | $3,484.00 |
| | | | | | Total: | $3,484.00 |
| 00023426 | 3/22/2005 12:26:43 PM | Ga. U/W Assoc/Bauman Agency | 903 | Hazard Insurance Premium for | | $212.00 |
| | | | | | Total: | $212.00 |
| 00023427 | 3/22/2005 12:26:43 PM | Giant Real Estate | 803 | Appraisal Fee | | $300.00 |
| | | | | | Total: | $300.00 |
| 00023428 | 3/22/2005 12:26:43 PM | Thomas H. Smith | 1303 | Payoff | | $9,399.32 |
| | | | | | Total: | $9,399.32 |
| 00023429 | 3/22/2005 12:26:43 PM | Magistrate Court of Lowndes | 1304 | Payoff | | $470.25 |
| | | | | | Total: | $470.25 |
| 00023430 | 3/22/2005 12:26:43 PM | Saxon Mortgage Acct#0910004366 | 1305 | Payoff Good thru 3/31 | | $70,742.61 |
| | | | | | Total: | $70,742.61 |
| 00023431 | 3/22/2005 12:26:43 PM | CBUSASEARS | 1307 | Payment | | $192.00 |
| | | | | | Total: | $192.00 |
| 00023649 | 3/23/2005 11:20:58 AM | LOWNDES COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps: Mortgage $267.00 | | $267.00 |
| | | | | | Total: | $267.00 |
| 00023650 | 3/23/2005 11:20:58 AM | LOWNDES COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2176/Lender/1 | 03/21/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $89,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,339.70) |
| | | | 808 | Processing Fee | | ($39.45) |
| | | | 809 | Underwriting fee | | ($350.00) |
| | | | 810 | Document Preparation Fee | | ($350.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($230.67) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $86,408.18 |

**Hall-Frazier**
**Record - 002454**

## LEDGER CARD

Date Printed: Friday, March 24, 2006  3:26:36 PM

Order #: 05-2176
Buyer/Borrower : William Moore
Seller :
Lender Name : Home Funds Direct
Loan Number :
Property Address : 209 1/2 Summerlin Street, Valdosta, GA  31601

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 86,408.18 |
| *TOTAL DEPOSITS | | | | | **86,408.18** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | 00023648 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (74.00) |
| 03/23/2005 | 00023649 | m.lay | 03/31/2005 | LOWNDES COUNTY CLERK OF THE SUPERIOR COURT | (267.00) |
| 03/23/2005 | 00023650 | m.lay | 03/31/2005 | LOWNDES COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 03/22/2005 | 00023421v | m.lay | 03/31/2005 | Clerk of the Court | (387.00) |
| 03/22/2005 | 00023422 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (947.20) |
| 03/22/2005 | 00023423 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/22/2005 | 00023424 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (73.80) |
| 03/22/2005 | 00023425 | m.jerger | 03/31/2005 | William Moore | (3,484.00) |
| 03/22/2005 | 00023426 | m.jerger | 03/31/2005 | Ga. U/W Assoc/Bauman Agency | (212.00) |
| 03/22/2005 | 00023427 | m.jerger | 03/31/2005 | Gant Real Estate | (300.00) |
| 03/22/2005 | 00023428 | m.jerger | 03/31/2005 | Thomas H. Smith | (9,399.32) |
| 03/22/2005 | 00023429 | m.jerger | 03/31/2005 | Magistrate Court of Lowndes | (470.25) |
| 03/22/2005 | 00023430 | m.jerger | 03/31/2005 | Saxon Mortgage Acct#0910004366 | (70,742.61) |
| 03/22/2005 | 00023431 | m.jerger | 06/30/2005 | CBUSASEARS | (192.00) |
| *TOTAL CHECKS | | | | | **(86,795.18)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/22/2005 | 00023421 | m.lay | 03/31/2005 | Clerk of the Court | 387.00 |
| *TOTAL VOIDS | | | | | **387.00** |

| **TOTALS FOR: tn2** | **0.00** |
|---|---|

## ***POSTED TOTAL                                    0.00

## PENDING ESCROWS

## ****TOTAL(POSTED + PENDING)              0.00

Hall-Frazier
Record - 002455

114-mar05

US Department of Housing and Urban Development
OMB No. 2502-0265

## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA | 2. [ ] FmHA | 3. [ ] Conv. Unins. | | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA | 5. [X] Conv. Ins. | | | 08-1764 | 0502111613 | 8. Mortgage Ins. Case #: |

Note : This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Roger L. Yelverton 828 Melrose Terrace Newport News, VA 23608

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
3440 Highway 13 Snow Hill, NC 28580

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 855-539-1450 Contact
Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
03/15/2005

**DISBURSEMENT DATE:**
03/16/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 55,988.77 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **55,988.77** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 63,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **63,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 55,988.77 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 63,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | **7,011.23** | **603. Cash [X]To [ ]From Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

L.

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 945.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Appraisals Inc. | 300.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 550.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 400.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 236.16 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 552.75 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 217.82 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment To: Home Funds Direct | -261.39 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 200.00 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees: To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 3/31 To: Chase Manhattan Mortgage | 39,216.93 | |
| 1304. Payment  To: Citifinance | 11,911.00 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 55,988.77 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                SELLER(S)

Kenny E. Yelverton

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.          Date  03/31/05

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002458

## Disbursement Sheet

| Order #: 05-1764 | Settlement Date: 03/15/2005 | Disbursement Date: 03/16/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Roger L. Yelverton | Money Out | $59,734.16 |
| Seller: | | Money In | $59,734.16 |
| Property: | 3490 Highway 13 South Snow Hill, NC 28580 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502111613 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018416 | 3/17/2005 11:04:10 AM | Swafford and Hays Settlement Services, Inc. | 1101 | | | $475.00 |
| | | | 1103 | Settlement or closing fee | | $250.00 |
| | | | 1111 | Title examination | | $50.00 |
| | | | 1108 | Endorsements | | $140.00 |
| | | | | Title Insurance | Total: | $915.00 |
| 00018417 | 3/17/2005 11:04:10 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018418 | 3/17/2005 11:04:10 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00018443 | 3/21/2005 8:51:32 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $55.00 |
| | | | | | Total: | $55.00 |
| 00018419 | 3/17/2005 11:04:10 AM | Roger L. Yelverton | 303 | Cash [ ]From [X]To Borrower | | $7,011.23 |
| | | | | | Total: | $7,011.23 |
| 00018420 | 3/17/2005 11:04:10 AM | Appraisals Inc | 803 | Appraisal Fee | | $300.00 |
| | | | | | Total: | $300.00 |
| 00018421 | 3/17/2005 11:04:10 AM | Chase Manhattan Mortgage | 1303 | Payoff Good thru 3/31 | | $39,216.93 |
| | | | | | Total: | $39,216.93 |
| 00018422 | 3/17/2005 11:04:10 AM | Citifinance | 1304 | Payment | | $11,911.00 |
| | | | | | Total: | $11,911.00 |
| 00018442 | 3/18/2005 4:15:29 PM | GREENE COUNTY REGISTER OF DEEDS | 1201 | Recording fees: and Service fees: | | $65.00 |
| | | | | | Total: | $65.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1764/Lender/1 | 03/18/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $63,000.00 |
| | | | 801 | Loan Origination Fee | | ($945.00) |
| | | | 808 | Processing Fee | | ($550.00) |
| | | | 809 | Underwriting fee | | ($550.00) |
| | | | 810 | Document Preparation Fee | | ($400.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($236.16) |
| | | | 1001 | Hazard insurance | | ($552.75) |
| | | | 1004 | County property taxes | | ($217.82) |
| | | | 1008 | Aggregate Accounting Adjustment | | $261.39 |
| | | | | | Total: | $59,734.16 |

**Hall-Frazier**
**Record - 002459**

Date Printed: Monday, March 27, 2006  11:33:59 AM

## LEDGER CARD

Order #: 05-1764
Buyer/Borrower : Roger L. Yelverton
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502111613
Property Address : 3490 Highway 13 South, Snow Hill, NC  28580

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| va | Bank of America- VA | 004117976942 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/18/2005 | funding wire | afsonw | 03/31/2005 | Home Funds Direct | 59,734.16 |
| *TOTAL DEPOSITS | | | | | **59,734.16** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/18/2005 | 00018441v | m.lay | 03/31/2005 | Roger L. Yelverton | (55.00) |
| 03/18/2005 | 00018442 | m.lay | 03/31/2005 | GREENE COUNTY REGISTER OF DEEDS | (65.00) |
| 03/21/2005 | 00018443 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (55.00) |
| 03/17/2005 | 00018415v | m.lay | 03/31/2005 | Clerk of the Court | (120.00) |
| 03/17/2005 | 00018416 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (915.00) |
| 03/17/2005 | 00018417 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/17/2005 | 00018418 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 03/17/2005 | 00018419 | m.jerger | 03/31/2005 | Roger L. Yelverton | (7,011.23) |
| 03/17/2005 | 00018420 | m.jerger | 03/31/2005 | Appraisals Inc. | (300.00) |
| 03/17/2005 | 00018421 | m.jerger | 03/31/2005 | Chase Manhattan Mortgage | (39,216.93) |
| 03/17/2005 | 00018422 | m.jerger | 03/31/2005 | Citifinance | (11,911.00) |
| *TOTAL CHECKS | | | | | **(59,909.16)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/18/2005 | 00018441 | m.lay | 03/31/2005 | Roger L. Yelverton | 55.00 |
| 03/17/2005 | 00018415 | m.lay | 03/31/2005 | Clerk of the Court | 120.00 |
| *TOTAL VOIDS | | | | | **175.00** |

| **TOTALS FOR: va** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                        **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                        **0.00**

Hall-Frazier
Record - 002460

115-mar05

(Printed on Mar. 14, 2005 (3.16.01))  U.S. Department of Housing and Urban Development  OMB No. 2502-0265

**A.**

**SETTLEMENT STATEMENT**

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number | 7. Loan Number | |
| 4. [ ] VA   5. [X] Conv. Ins. | 05-2003 | 0502166478 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Gregory M. Smith 863 Main Street Holyoke, MA 01040

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 446 Main Street, Suite 602 Worcester, MA 01608

**G. PROPERTY LOCATION (Brief Legal):**
863 Main Street Holyoke, MA  01040

| H. SETTLEMENT AGENT: Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: | PLACE OF SETTLEMENT: 904½ Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| I. SETTLEMENT DATE: 03/15/2005 | DISBURSEMENT DATE: 03/21/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 4,334.59 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **4,334.59** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 48,790.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **48,790.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 4,334.59 | 601. Gross Amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 48,790.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | **44,455.41** | **603. Cash [X] To [ ] From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Posted on Mar 14, 2005 @ 16:01)                    U.S. Department of Housing and Urban Development                    OMB No. 2502-0265

**L.                                                                              SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee | | |
| 802. Loan Discount | | |
| 803. Appraisal Fee/POC $300.00 to Quinsigamond Appraisal Services | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 300.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 400.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 811. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 812. Funding Fee  To: Home Funds Direct | 350.00 | |
| 813. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 814. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 03/21/2005 to 04/01/2005 @ 11.5/day To: Home Funds Direct | 126.50 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: MPIUA | 648.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance 3 months @ 54 per month To: Home Funds Direct | 162.00 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes 2 months @ 53.22 per month To: Home Funds Direct | 106.44 | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -53.96 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 200.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 250.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Delinquent 2005 3rd Qtr taxes  To: Township of Holyoke Tax Collector | 175.43 | |
| 1304. 2005 4th Qtr Taxes  To: Township of Holyoke Tax Collector | 169.70 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 4,334.59 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                            SELLER(S):

_signature_

Gregory M. Smith

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_signature_

**Swafford and Hays Settlement Services, Inc.**                                    Date

NOTE:  Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002463

## Disbursement Sheet

Date Printed Today: March 24, 2005 - 3:21:32 PM

| Order # 05-2003 | Settlement Date: 03-15-2005 | Disbursement Date: 03-21-2005 | |
|---|---|---|---|
| Buyer: | Gregory M. Smith | Money Out | $46,673.52 |
| Seller: | | Money In | $46,673.52 |
| Property: | 863 Main Street Holyoke, MA 01040 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502166478 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023238 | 3/21/2005 3:24:59 PM | Swafford and Hays Settlement Services, Inc | 1101 | | | |
| | | | | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $715.00 |
| 00023239 | 3/21/2005 3:24:59 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00023240 | 3/21/2005 3:24:59 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00023516 | 3/22/2005 3:48:16 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees; and Service fees: | | $75.00 |
| | | | | | Total: | $75.00 |
| 00023241 | 3/21/2005 3:24:59 PM | Gregory M. Smith | 303 | Cash [ ]From  [X]To  Borrower | | $44,455.41 |
| | | | | | Total: | $44,455.41 |
| 00023242 | 3/21/2005 3:24:59 PM | MPIUA | 903 | Hazard Insurance Premium for | | $648.00 |
| | | | | | Total: | $648.00 |
| 00023243 | 3/21/2005 3:24:59 PM | Township of Holyoke Tax Collector | 1303 | Delinquent 2005 3rd Qtr taxes | | $175.41 |
| | | | | | Total: | $175.41 |
| 00023244 | 3/21/2005 3:24:59 PM | Township of Holyoke Tax Collector | 1304 | 2005 4th Qtr Taxes | | $169.70 |
| | | | | | Total: | $169.70 |
| 00023517 | 3/22/2005 3:48:16 PM | HAMPDEN COUNT REGISTER OF DEEDS | 1201 | Recording fees; and Service fees: | | $175.00 |
| | | | | | Total: | $175.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2003/Lender/1 | 03/21/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $48,790.00 |
| | | | 808 | Processing Fee | | ($300.00) |
| | | | 809 | Underwriting fee | | ($400.00) |
| | | | 810 | Document Preparation Fee | | ($550.00) |
| | | | 811 | Appraisal Review Fee | | ($150.00) |
| | | | 812 | Funding Fee | | ($350.00) |
| | | | 813 | Flood Certification Fee | | ($9.50) |
| | | | 814 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from  03/21/2005 to 04/01/2005 @ 11.5/day | | ($126.50) |
| | | | 1001 | Hazard insurance  3 months @ 54 per month | | ($162.00) |
| | | | 1003 | City property taxes  2 months @ 53.22 per month | | ($106.44) |
| | | | 1008 | Aggregate Accounting Adjustment | | $53.96 |
| | | | | | Total: | $46,673.52 |

**Hall-Frazier**
**Record - 002464**

<div align="center">

**LEDGER CARD**

</div>

Date Printed: Friday, March 24, 2006  3:25:17 PM

Order #: 05-2003
Buyer/Borrower : Gregory M. Smith
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502166478
Property Address : 863 Main Street, Holyoke, MA  01040

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 46,673.52 |
| **\*TOTAL DEPOSITS** | | | | | **46,673.52** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | 00023237v | b cooper | 03/31/2005 | Clerk of the Court | (250.00) |
| 03/21/2005 | 00023238 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (715.00) |
| 03/21/2005 | 00023239 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/21/2005 | 00023240 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 03/21/2005 | 00023241 | m jerger | 03/31/2005 | Gregory M. Smith | (44,455.41) |
| 03/21/2005 | 00023242 | m jerger | 03/31/2005 | MPIUA | (648.00) |
| 03/21/2005 | 00023243 | m jerger | 03/31/2005 | Township of Holyoke Tax Collector | (175.41) |
| 03/21/2005 | 00023244 | m jerger | 03/31/2005 | Township of Holyoke Tax Collector | (169.70) |
| 03/22/2005 | 00023516 | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (75.00) |
| 03/22/2005 | 00023517 | b cooper | 03/31/2005 | HAMPDEN COUNT REGISTER OF DEEDS | (175.00) |
| **\*TOTAL CHECKS** | | | | | **(46,923.52)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | 00023237 | b cooper | 03/31/2005 | Clerk of the Court | 250.00 |
| **\*TOTAL VOIDS** | | | | | **250.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                          0.00

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)                     0.00

Hall-Frazier
Record - 002465

129-mar05

**Hall-Frazier**
**Record - 002466**

(Printed on Mar 16, 2005 at 16:04)    US Department of Housing and Urban Development    OMB No. 2502-0265

**A.**

**SETTLEMENT STATEMENT**

| B.  Type of Loan | | |
|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6.  File Number: | 7.  Loan Number: |
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-2143 | 0502086187 |
| | | 8.  Mortgage Ins. Case #: |

C.  NOTE:  This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Diana S. Pelton 8087 Wilson Boulevard Jacksonville, FL 32210
Cora M. Stone ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
8087 Wilson Boulevard Jacksonville, FL  32210

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Kim Creasman | 9641 Executive Park Drive, Suite 400 Knoxville, TN  37923 |

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 03/16/2005 | 03/21/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 82,553.40 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **82,553.40** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 89,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **89,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 82,553.40 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 89,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From  [X]To  Borrower** | **6,446.60** | **603. Cash [X]To [ ]From Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER: you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Hall-Frazier
Record - 002467

Form(rev Mar 16, 2005 at 16:08)   U.S. Department of Housing and Urban Development   OMB No. 2502-0265

**L.**                           **SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,759.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Nexgen Appraisal Services | 300.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 1,150.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 1,250.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 200.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 231.99 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Cypress Insurance | 469.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 78.20 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 420.24 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: | -273.65 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Ticor Title Insurance | 511.75 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage$ @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 220.00 | |
| 1202. City/county tax/stamps:    Mortgage $178.00 To: Clerk of the Court | 178.00 | |
| 1203. State tax/stamps:    Deed $0.00  Mortgage $311.50 To: Clerk of the Court | 311.50 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Loan good thru 3/31/05  To: Washington Mutual | 63,555.43 | |
| 1304. Payoff Loan  To: Wachovia bank | 9,362.44 | |
| 1305. Payment  To: Haverty's | 979.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **82,553.40** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement

BORROWER(S):                                    SELLER(S):

_signature_

**Diana S. Pelton**

_signature_

**Cora M. Stone**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_signature_                                    _date_

Swafford and Hays Settlement Services, Inc.                           Date

NOTE : Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING:  it is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see  Title 18 U.S. Code Section 1001 and Section 1010

## Disbursement Sheet

Date Printed: Monday, March 27, 2006, 11:56:57 AM

| Order #: 05-2143 | Settlement Date: 03/16/2005 | Disbursement Date: 03/21/2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer: | Diana S. Pelton, an unmarried person and Cora M. Stone, an unmarried person | Money Out    $83,108.72 |
| Seller: | | Money In     $83,108.72 |
| Property: | 8087 Wilson Boulevard Jacksonville, FL 32210 | Difference:   $0.00 |
| Lender: | Home Funds Direct | |
| Loan #: | 0502086187 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025163 | 3/21/2005 2:16:01 PM | Swafford and Hays Settlement Services, Inc. | 1101 | | | |
| | | | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $358.22 |
| | | | | | Total: | $933.22 |
| 00025164 | 3/21/2005 2:16:01 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00025165 | 3/21/2005 2:16:01 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $153.53 |
| | | | | | Total: | $153.53 |
| 00025191 | 3/22/2005 3:41:46 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $74.00 |
| | | | | | Total: | $74.00 |
| 00025166 | 3/21/2005 2:16:01 PM | Diana S. Pelton and Cora M. Stone | 303 | Cash [ ]From: [X]To: Borrower | | $6,446.60 |
| | | | | | Total: | $6,446.60 |
| 00026676 | 5/12/2005 9:25:26 AM | Diana S. Pelton and Cora M. Stone | 903 | Hazard Insurance Premium for | | $469.00 |
| | | | | | Total: | $469.00 |
| 00025167 | 3/21/2005 2:16:01 PM | Washington Mutual | 1303 | Payoff Loan good thru 3/31/05 | | $63,555.43 |
| | | | | | Total: | $63,555.43 |
| 00025168 | 3/21/2005 2:16:01 PM | Wachovia bank | 1304 | Payoff Loan | | $9,362.44 |
| | | | | | Total: | $9,362.44 |
| 00025170 | 3/21/2005 2:16:01 PM | Nexgen Appraisal Services | 803 | Appraisal Fee | | $300.00 |
| | | | | | Total: | $300.00 |
| 00025171 | 3/21/2005 2:16:01 PM | Haverty's | 1305 | Payment | | $979.00 |
| | | | | | Total: | $979.00 |
| 00025192 | 3/22/2005 3:41:46 PM | BANK OF AMERICA | 1202 | City/county tax/stamps:    Mortgage $178.00 | | $178.00 |
| | | | | | Total: | $178.00 |
| 00025193 | 3/22/2005 3:41:46 PM | BANK OF AMERICA | 1203 | State tax/stamps:   Deed $0.00 Mortgage $311.50 | | $311.50 |
| | | | | | Total: | $311.50 |
| 00025194 | 3/22/2005 3:41:46 PM | BANK OF AMERICA | 1201 | Recording fees and Service fees: | | $146.00 |
| | | | | | Total: | $146.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2143 Lender/1 | 03/22/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $89,000.00 |
| | | | 801 | Loan Origination Fee | | ($2,759.00) |
| | | | 808 | Processing Fee | | ($1,150.00) |
| | | | 809 | Underwriting fee | | ($1,250.00) |
| | | | 810 | Document Preparation Fee | | ($200.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $273.65 |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($231.99) |
| | | | 1001 | Hazard insurance | | ($78.20) |
| | | | 1004 | County property taxes | | ($420.24) |
| | | | | | Total: | $83,108.72 |

Hall-Frazier
Record - 002469

## LEDGER CARD

Date Printed: Monday, March 27, 2006  11:50:40 AM

Order #: 05-2143
Buyer/Borrower : Diana S. Pelton and Cora M. Stone
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502086187
Property Address : 8087 Wilson Boulevard, Jacksonville, FL  32210

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| fl | Bank of America - FL | 005489521503 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/22/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 83,108.72 |
| **\*TOTAL DEPOSITS** | | | | | **83,108.72** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | 00025165 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (153.53) |
| 03/21/2005 | 00025162v | b.cooper | 03/31/2005 | Clerk of the Court | (709.50) |
| 03/21/2005 | 00025163 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (933.22) |
| 03/21/2005 | 00025164 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/21/2005 | 00025166 | m.jerger | 03/31/2005 | Diana S. Pelton and Cora M. Stone | (6,446.60) |
| 03/21/2005 | 00025167 | m.jerger | 03/31/2005 | Washington Mutual | (63,555.43) |
| 03/21/2005 | 00025168 | m.jerger | 03/31/2005 | Wachovia bank | (9,362.44) |
| 03/21/2005 | 00025169v | daynat | 05/31/2005 | Cypress Insurance | (469.00) |
| 03/21/2005 | 00025170 | m.jerger | 03/31/2005 | Nexgen Appraisal Services | (300.00) |
| 03/21/2005 | 00025171 | m.jerger | 03/31/2005 | Haverty's | (979.00) |
| 03/22/2005 | 00025191 | b.cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 03/22/2005 | 00025192 | b.cooper | 03/31/2005 | BANK OF AMERICA | (178.00) |
| 03/22/2005 | 00025193 | b.cooper | 03/31/2005 | BANK OF AMERICA | (311.50) |
| 03/22/2005 | 00025194 | b.cooper | 03/31/2005 | BANK OF AMERICA | (146.00) |
| 05/12/2005 | 00026676 | daynat | 05/31/2005 | Diana S. Pelton and Cora M. Stone | (469.00) |
| **\*TOTAL CHECKS** | | | | | **(84,287.22)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/21/2005 | 00025162 | b.cooper | 03/31/2005 | Clerk of the Court | 709.50 |
| 03/21/2005 | 00025169 | daynat | 05/31/2005 | Cypress Insurance | 469.00 |
| **\*TOTAL VOIDS** | | | | | **1,178.50** |

| **\*\*TOTALS FOR: fl** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                                      **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                                          **0.00**

Estimator                                                                 Page 1 of 2



Ticor Title Rate Calculator

As a service to our customers, we've added rate calculators to our site in order to provide you an idea of possible costs for your transaction. Circumstances may vary, causing actual rates to differ than those given to you by these calculators. The rates provided are based on the sale price or loan amount of your transaction.

The calculators contained herein are for the convenience of our customers. Every effort has been made to provide the most accurate information available. However, due to market fluctuations the amounts shown should be considered estimates only.

Click here to try another zip code.

ZIP CODE 32210
COUNTY  Duval
STATE     FL
AMOUNT  89000

The following companies are available in the area that you have selected above. Please take note that not all rates for all areas are available. If you would like to know when title or escrow rate information will become available for a specific area, please email webmaster@fnf.com.

TITLE COMPANY     Ticor Title Insurance Company
ESCROW COMPANY Not Available
[ Submit ]

  Click here to print this page.                    Click here to try another zip code.

| Products and Services | Rate |
|---|---|
| Owner's and Leasehold Rates | $511.75 |
| Mortgage Title Insurance Rates | $511.75 |
| 3 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $153.53 |
| 4 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $204.70 |
| 5 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $255.88 |
| 10 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $307.05 |
| Simultaneous Owners/Leasehold Policy | $153.53 |
| Simultaneous Mortgage Policy Rate | $25.00 |

If a rate is shown as $0.00, please contact your Sales Representative for further assistance with that rate.

FNF takes reasonable measures to ensure the quality of the data and the other information made

http://estimator.fnf.com/default.aspx?brand=ticor                              7/5/2007

**Hall-Frazier**
**Record - 002471**

available on this web site. However, FNF and its family of companies does not guarantee, and assumes no responsibility for, the accuracy, timeliness, correctness, or completeness of information available through this web site. Any conclusions that users draw from the information presented here are their own and are not to be attributed to FNF.

The charges set forth herein are a minimum. Additional charges will be made when unusual conditions of title are encountered, when special risks are insured against, or when special services are requested. In the event such charges are made, agreement thereto will be obtained in writing, in advance, from each person or entity obligated to pay all or any part of such charges.

Return To:
**Home Funds Direct**
**Attn: Post Closing Dept.**
**16550 West Bernardo Dr. Bldg 1**
**San Diego, CA 92127-1870**

This document was prepared by:
**Home Funds Direct**
**15090 Avenue of Science**
**San Diego, CA 92128**

―――――――――――――――[Space Above This Line For Recording Data]―――――――――――――――

# MORTGAGE

MIN 100176105020861871

## DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are also provided in Section 16.

**(A) "Security Instrument"** means this document, which is dated **March 16, 2005** , together with all Riders to this document.

**(B) "Borrower"** is **DIANA S. PELTON, AN UNMARRIED PERSON AND CORA M. STONE, AN UNMARRIED PERSON**

Borrower is the mortgagor under this Security Instrument.

**(C) "MERS"** is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is acting solely as a nominee for Lender and Lender's successors and assigns. **MERS is the mortgagee under this Security Instrument.** MERS is organized and existing under the laws of Delaware, and has an address and telephone number of P.O. Box 2026, Flint, MI 48501-2026, tel. (888) 679-MERS.

**(D) "Lender"** is **Home Funds Direct**

100176105020861                                       0502086187

FLORIDA-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS          Form 3010  1/01

VMP®-6A(FL) (0005).02

Page 1 of 16          Initials: _____

VMP MORTGAGE FORMS - (800)521-7291

STATE OF FLORIDA,                              _DUVAL_       County ss:
    The foregoing instrument was acknowledged before me this _16 MARCH 2005_       by
**DIANA S PELTON, CORA M. STONE**

who is personally known to me or who has produced _FL DL & FL. I.D._ .    as identification.'

Notary Public

Manfred Dworschak
Commission # DD385686
Expires January 31, 2009
Bonded Troy Fain - Insurance, Inc. 800-385-7019

EXHIBIT A

Situated in Jacksonville, Duvall County, State of FL and being described as follows:

Lot 59, Block 40A, Normandy Village, Unit 11A, according to plat thereof as recorded in Plat Book 31, page 43 of the current public A.P.N.: 010339-000.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #010339 0000

BEING the same property conveyed to Diana S. Pelton, an unmarried person & Cora M. Stone, an unmarried person, by deed from Daniel Eugene Fifield and Linda L. Fifield, husband and wife, dated 4/7/88, recorded 4/12/88, in Book 6497, page 760, in the Public Records of Duvall County, FL

First Party Mailing Address:
8087 Wilson Boulevard, Jacksonville, FL  32210

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT

### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s): <br> **DIANA S PELTON** | Lender: <br> Home Funds Direct <br> 15090 Avenue of Science <br> San Diego, CA 92128 |
|---|---|
| | Date: 03/16/2005 — Loan #: 0502086187 |
| | Loan Type: **Conventional** |

Borrower Address:
**8087 WILSON BLVD**
**JACKSONVILLE, FL 32210**

| ANNUAL PERCENTAGE RATE <br> The cost of your credit as a yearly rate. | FINANCE CHARGE <br> The dollar amount the credit will cost you. | Amount Financed <br> The amount of credit provided to you or on your behalf. | Total of Payments <br> The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 9.391 % | $166,710.79 | $ 83,058.51 | $ 249,769.30 |

**PAYMENT SCHEDULE:**

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 359 | $693.82 | 05/01/2005 | | | |
| 1 | $687.92 | 04/01/2035 | | | |

**DEMAND FEATURE:**  X  This loan does not have a Demand Feature. ___ This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:**  This loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.

**SECURITY:**  You are giving a security interest in the property located at:
**8087 WILSON BLVD**
**JACKSONVILLE, FL 32210**

**ASSUMPTION:**  Someone buying this property  X  cannot assume the remaining balance due under original mortgage terms. ___ may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:**  $270.00

**PROPERTY INSURANCE:**  X  Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance  is  X  is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:**  If your payment is more than **10** days late, you will be charged a late charge of **6.000**% of the overdue payment.

**PREPAYMENT:**  If you pay off your loan early, you
  X  may ___ will not  have to pay a penalty.
  ___ may  X  will not  be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| *signature* Diana S Pelton  2/16/05 | *signature* Cora M Stone  2/16/05 |
|---|---|
| Borrower  Date | Borrower  Date |
| DIANA S PELTON | CORA M. STONE |

| Borrower  Date | Borrower  Date |
|---|---|

| Borrower  Date | Borrower  Date |
|---|---|

| Borrower  Date | Borrower  Date |
|---|---|

FINAL

GOOD FAITH ESTIMATE

The information provided below reflects estimates of the charges which you are likely to incur at the settlement of your loan. **The fees listed are estimates-the actual charges may be more or less.** Your transaction may not involve a fee for every item listed.

| HUD-1 or HUD-1A | DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|---|
| 214 Lender Credit to Borr. | | $ | $ |
| 801 Origination Fee | | $ 2,974.50 | $ |
| 802 Discount Points | | $ | $ |
| 803 Appraisal Fee | | $ | $ 300.00 |
| 804 Credit Report Fee | | $ | $ |
| 805 Final Inspection/443 Fee | | $ | $ |
| 807 Application Fee | | $ | $ |
| 808 Yield Spread Premium (POC) / Rebate to Broker(POC) $ | | $ | $ |
| 810 Processing Fee | | $ 1,195.00 | $ |
| 811 Underwriting Fee | | $ 1,100.00 | $ |
| 812 Doc Prep Fee | | $ 20.00 | $ |
| 813 Appraisal Review Fee | | $ | $ |
| 814 Doc Redraw Fee | | $ | $ |
| 815 Escrow Waiver Fee | | $ | $ |
| 816 Funding Fee | | $ | $ |
| 818 Courier Fee | | $ | $ |
| 820 Warehouse Fee | | $ | $ |
| 825 Payoff Fee | | $ | $ |
| 826 Flood Cert/Life of Loan Fee | | $ 9.50 | $ |
| 829 Tax Service Fee | | $ 66.00 | $ |
| | SUB-TOTALS | 5,444.50 | 300.00 |

| | | OTHER CHARGES | |
|---|---|---|---|
| 901 Interest for 11 days   @ $ 21.09 per day | | $ 231.99 | $ |
| 903 Hazard Insurance Premium | | $ | $ |
| 904 Flood Insurance Premium | | $ | $ |
| 1001 Hazard Insurance 2 months $   $39.05 | | $ 78.20 | $ |
| 1003 City Property Tax 0 months(s) $   $0.03 | | $ | $ |
| 1004 County Property Tax 7 month(s) $   $60.04 | | $ 420.14 | $ |
| 1005 School Tax 0 month(s) $   $0.05 | | $ | $ |
| 1006 Flood Insurance 0 month(s) @   $0.00 | | $ | $ |
| 1008 Agg. Acctg. Adjustment | | $ -211.65 | $ |
| 1101 Settlement / Closing Agent Fee | | $ | $ 295.35 |
| 1102 Abstract/Title Search Fee | | $ | $ 450.00 |
| 1103 Title Examination Fee | | $ | $ 250.00 |
| 1104 Title Insurance Binder | | $ | $ |
| 1105 Closing Agent/Attorney Doc Fee | | $ | $ |
| 1106 Notary Fee | | $ | $ |
| 1107 Demand Fee | | $ | $ |
| 1108 Title Insurance Premium | | $ | $ 511.75 |
| 1112 Closing/Attorney Courier Fee | | $ | $ |
| 1201 Recording Fee - Deed/Mortgage | | $ | $ 270.00 |
| 1202 City/County Tax- Deed/Mortgage | | $ | $ 278.00 |
| 1203 State Tax - Deed/Mortgage | | $ | $ 411.50 |
| 1204 Misc Recording Fee | | $ | $ 50.00 |
| 1205 Transfer Tax | | $ | $ |
| 1301 Survey Fee | | $ | $ |
| 1302 Pest Inspection | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| Lenders CFL License # | | $ | $ |
| | TOTAL ESTIMATED SETTLEMENT CHARGES | ██████ | $ 8,187.53 |

**These estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA).** Additional information can be found in the HUD Special Information Booklet, which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the Lender will take a first lien on the property. The undersigned acknowledges receipt of the booklet "Settlement Costs," and the Consumer Handbook on ARM Mortgages, if applicable.

☐ Use of a particular provider of service is required and the estimate is based on charges of the provider. Please see attached Addendum.

**THIS DOES NOT CONSTITUTE A LOAN COMMITMENT**

_Diana S Pelton_ _3/16/05_  Cora M Stone    _3/16/05_
Borrower DIANA S PELTON    Date   Borrower CORA M. STONE    Date

_____    _____    _____
Borrower    Date   Borrower    Date

_____    _____    _____
Borrower    Date   Borrower    Date

_____    _____    _____
Borrower    Date   Borrower    Date

| MIN # 100176105020861871 | PELTON | Loan # 0502086187 |

| | COMMITMENT | |
|---|---|---|

Suwanee County, Duvall

Order #: 05-2143

| File # | Commitment #: 05-2143 | Effective Date & Time: January 22, 2005 @ 8:00 am | Reinsurance #: | Agent #: 05-2143 |
|---|---|---|---|---|

## Schedule A

1.  Policy or Policies to be issued:
    ALTA LOAN (10-17-92)
    Proposed Insured Loan:                                                          Amount

    Home Funds Direct, isaoa, atima                                          **$89,000.00**

    2nd Proposed Insured Loan:                                                    Amount

    ALTA OWNER'S (10-17-92)
    Proposed Insured Owners:                                                      Amount

    **Diana S. Pelton, an unmarried person and Cora M.**
    **Stone, an unmarried person**

2.  The estate or interest in the land described or referred to in the Commitment and covered herein is:

    **Fee Simple**

    and is at the effective date hereof vested in:

    **Diana S. Pelton, an unmarried person and Cora M. Stone, an unmarried person**

3.  The land is described as follows:

    **8087 Wilson Boulevard, Jacksonville, FL  32210**

Co-Signed Authorized Signatory

Issued By: 1581*05-2143
Swafford and Hays Settlement Services, Inc.
9041 Executive Park Drive, Suite 400
Knoxville, TN 37923

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1 and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Hall-Frazier
Record - 002478

143-mar05

Hall-Frazier
Record - 002479

A.                                          SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA  5. [X] Conv. Ins. | 054785 | 0909012353 | 8. Mortgage Ins. Case |

*Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.*

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Troy M. Webb, 2091 Ave Avenue West, Hartford, CT 06110

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct, 1099 Roosevelt Dr, Middletown, CT 06457

**G. PROPERTY LOCATION (Brief Legal):**
2091 Cage Avenue West, Hartford, CT 06110

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
| Swafford and Hays Settlement Services, Inc., 8565 Oak Ridge Hwy | 9051 Executive Park Drive, Suite 400, Knoxville, TN 37923 |
| Sharp Gifford | |

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
| 03/17/2005 | 03/22/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 27,055.43 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 27,055.43 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 48,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 48,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER** | |
| 301. Gross Amount due from borrower (line 120) | 27,055.43 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 48,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 20,944.57 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E, G, H and I on line 401 or 403 is (as applicable, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

| L. | SETTLEMENT CHARGES | | |
|---|---|---|---|
| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing/Realtor Commission | | | |
| 702. Selling/Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 1,700.00 | | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee POC Advenfe to Buyer Appraisals Services, LLC | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Underwriting Fee  To: Home Funds Direct | 395.00 | | |
| 809. Document Preparation Fee  To: Home Funds Direct | 250.00 | | |
| 810. Appraisal Review Fee  To: Home Funds Direct | 150.00 | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 6.00 | | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | | |
| 813. Funding Fee  To: Home Funds Direct | 150.00 | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from 01-22-2005 to 02-01-2005 @ 17.35/day To: Home Funds Direct | 173.50 | | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swatford and Hays Settlement Services, Inc | 225.00 | | |
| 1102. Abstract or title search  To: Swatford and Hays Settlement Services, Inc | 200.00 | | |
| 1103. Title examination  To: Swatford and Hays Settlement Services, Inc | 250.00 | | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers ) | | | |
| 1108. Title Insurance  To: American Pioneer and Swatford & Hays | 500.00 | | |
| (Includes above item numbers ) | | | |
| 1109. Lender's coverage  d | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swatford and Hays Settlement Services, Inc. | 50.00 | | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER AND SERVICE FEES** | | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 130.00 | | |
| 1202. City/county tax/stamps | | | |
| 1203. State tax/stamps | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. | | | |
| 1304. Payoff  To: Town of West Hartford | 14,193.93 | | |
| 1305. Payment  To: Capital 1 Bk | 2,716.00 | | |
| 1306. Payment  To: Windsor FSL | 2,683.00 | | |
| 1307. Payment  To: Providian | 1,305.00 | | |
| 1308. Payment  To: Dell USCL | 919.00 | | |
| 1309. Payment  To: BHLD Bank | 745.00 | | |
| 1310. Payment  To: 1stNo004 | 387.00 | | |
| 1311. Payment  To: GEMS/Old Navy | 380.00 | | |
| 1312. Payment  To: RSH-Target | 197.00 | | |
| 1313. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 27,055.43 | | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

**BORROWER(S):**

Tina M. Wylie

Signature _____ Date _____

The Secured Debtor. Property Executions, Inc.

NOTE: Tables have been prepared based on their face value. Any registration will be matched between the buyer and seller. All clerk's bills, cashier's boxes, checks, cable and maintenance fees have been paid or will be paid upon renewal of the bids.

WARNING: It is a crime punishable by making false statements to the United States or any of its agencies. Revisions upon conviction can include a fine or imprisonment. The details are in Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

Date Printed: Monday, March 27, 2006, 12:48:11 PM

| Order #: 05-1745 | Settlement Date: 03-17-2005 | | Disbursement Date: 03-22-2005 |
|---|---|---|---|
| Buyer | Tina M. Wyble | Money Out | $45,705.50 |
| Seller | | Money In | $45,705.50 |
| Property | 109 Casa Avenue West Hartford, CT  06110 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0502042353 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023443 | 3/22/2005 1:00:10 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $375.00 |
| | | | 1103 | Title examination | | $150.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $120.00 |
| | | | | | Total: | $695.00 |
| 00023444 | 3/22/2005 1:00:10 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00023445 | 3/22/2005 1:00:10 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $80.00 |
| | | | | | Total: | $80.00 |
| 00023654 | 3/23/2005 11:32:07 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $99.00 |
| | | | | | Total: | $99.00 |
| wire # 5242782 | 3/22/2005 5:01:02 PM | Tina M. Wyble | 303 | Cash [ ]From  [X]To  Borrower | | $20,944.57 |
| | | | | | Total: | $20,944.57 |
| 00023447 | 3/22/2005 1:00:10 PM | Capital 1 Bk | 1305 | Payment | | $2,716.00 |
| | | | | | Total: | $2,716.00 |
| 00023448 | 3/22/2005 1:00:10 PM | Windsor FSL | 1306 | Payment | | $2,683.00 |
| | | | | | Total: | $2,683.00 |
| 00023449 | 3/22/2005 1:00:10 PM | Providian | 1307 | Payment | | $1,305.00 |
| | | | | | Total: | $1,305.00 |
| 00023450 | 3/22/2005 1:00:10 PM | Dell FNCL | 1308 | Payment | | $919.00 |
| | | | | | Total: | $919.00 |
| 00023451 | 3/22/2005 1:00:10 PM | HHLD Bank | 1309 | Payment | | $755.00 |
| | | | | | Total: | $755.00 |
| 00023452 | 3/22/2005 1:00:10 PM | 1stNatbk | 1310 | Payment | | $487.00 |
| | | | | | Total: | $487.00 |
| 00023453 | 3/22/2005 1:00:10 PM | GEMB/Old Navy | 1311 | Payment | | $380.00 |
| | | | | | Total: | $380.00 |
| 00023454 | 3/22/2005 1:00:10 PM | RNB-Target | 1312 | Payment | | $197.00 |
| | | | | | Total: | $197.00 |
| 00023455 | 3/22/2005 1:00:10 PM | Town of West Hartford | 1304 | Payoff | | $14,193.93 |
| | | | | | Total: | $14,193.93 |
| 00023655 | 3/23/2005 11:32:07 AM | TOWN OF WEST HARTFORD | 1201 | Recording fees: and Service fees: | | $13.00 |
| | | | | | Total: | $13.00 |
| 00023656 | 3/23/2005 11:32:07 AM | TOWN OF WEST HARTFORD | 1201 | Recording fees: and Service fees: | | $38.00 |
| | | | | | Total: | $38.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-1745/Lender-1 | 03-22-2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $48,000.00 |
| | | | 801 | Loan Origination Fee | ($1,200.00) |
| | | | 808 | Underwriting fee | ($350.00) |
| | | | 809 | Document Preparation Fee | ($250.00) |
| | | | 810 | Appraisal Review Fee | ($150.00) |
| | | | 813 | Funding Fee | ($150.00) |
| | | | 811 | Zone Determination Fee | ($5.00) |
| | | | 812 | Tax Service Fee | ($66.00) |

| | | |
|---|---|---|
| 904 | Interest from  03/22/2005 to 04/01/2005 @ 12.35/day | $124.46 |
| | Total: | $45,705.50 |

Hall-Frazier
Record - 002484

Date Printed: Monday, March 27, 2006  12:40:26 PM

# LEDGER CARD

Order #: 05-1745
Buyer/Borrower : Tina M. Wyble
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502042343
Property Address : 109 Caya Avenue, West Hartford, CT  06110

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/22/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 45,705.50 |
| **\*TOTAL DEPOSITS** | | | | | **45,705.50** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/22/2005 | wire # 5242782 | alisonw | 03/31/2005 | Tina M. Wyble | (20,944.57) |
| 03/23/2005 | 00023654 | b.cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (99.00) |
| 03/23/2005 | 00023655 | b.cooper | 03/31/2005 | TOWN OF WEST HARTFORD | (13.00) |
| 03/23/2005 | 00023656 | b.cooper | 03/31/2005 | TOWN OF WEST HARTFORD | (38.00) |
| 03/22/2005 | 00023442v | b.cooper | 03/31/2005 | Clerk of the Court | (150.00) |
| 03/22/2005 | 00023443 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (695.00) |
| 03/22/2005 | 00023444 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/22/2005 | 00023445 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (80.00) |
| 03/22/2005 | 00023446v | alisonw | 03/31/2005 | Tina M. Wyble | (20,944.57) |
| 03/22/2005 | 00023447 | m.jerger | 04/30/2005 | Capital 1 Bk | (2,716.00) |
| 03/22/2005 | 00023448 | m.jerger | 04/30/2005 | Windsor FSL | (2,683.00) |
| 03/22/2005 | 00023449 | m.jerger | 04/30/2005 | Providian | (1,305.00) |
| 03/22/2005 | 00023450 | m.jerger | 04/30/2005 | Dell FNCL | (919.00) |
| 03/22/2005 | 00023451 | m.jerger | 04/30/2005 | HHLD Bank | (755.00) |
| 03/22/2005 | 00023452 | m.jerger | 04/30/2005 | 1stNatbk | (487.00) |
| 03/22/2005 | 00023453 | m.jerger | 04/30/2005 | GEMB/Old Navy | (380.00) |
| 03/22/2005 | 00023454 | m.jerger | 04/30/2005 | RNB-Target | (197.00) |
| 03/22/2005 | 00023455 | m.jerger | 04/30/2005 | Town of West Hartford | (14,193.93) |
| **\*TOTAL CHECKS** | | | | | **(66,800.07)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/22/2005 | 00023442 | b.cooper | 03/31/2005 | Clerk of the Court | 150.00 |
| 03/22/2005 | 00023446 | alisonw | 03/31/2005 | Tina M. Wyble | 20,944.57 |
| **\*TOTAL VOIDS** | | | | | **21,094.57** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                                           0.00

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)                              0.00

Hall-Frazier
Record - 002485

144-mar05

(Printed on Mar 17, 2005 @ 14:18)    US Department of Housing and Urban Development    OMB No. 2502-0265

## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1 [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4 [ ] VA   5. [X] Conv. Ins. | 05-2033 | 0502180899 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Robert Simerly Meadows 1478 Klopfer Road Juliette, GA 31046
Gwenda Home Meadows ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
1478 Klopfer Road Juliette, GA  31046

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Kim Creasman | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| **I. SETTLEMENT DATE:** 03/17/2005 | **DISBURSEMENT DATE:** 03/22/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 212,804.72 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 212,804.72 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 221,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 221,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 212,804.72 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 221,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | 8,195.28 | **603. Cash [X]To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

*[signatures]*

(Printed on Mar 17, 2005 @ 16:18)    US Department of Housing and Urban Development    OMB No. 2502-0265

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. | Total Sales/Broker's Commission based on price | | |
| 701. | Listing Realtor Commission | | |
| 702. | Selling Realtor Commission | | |
| 703. | Commission paid at Settlement | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. | Loan Origination Fee  To: Home Funds Direct | 7,072.00 | |
| 802. | Loan Discount | | |
| 803. | Appraisal Fee | | |
| 804. | Credit Report | | |
| 805. | Lender's Inspection Fee | | |
| 806. | Mortgage Insurance Application Fee | | |
| 807. | Assumption Fee | | |
| 808. | Processing Fee | | |
| 809. | Underwriting fee  To: Home Funds Direct | 550.00 | |
| 810. | Document Preparation Fee | | |
| 811. | Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. | Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. | Interest from  To: Home Funds Direct | 523.70 | |
| 902. | Mortgage Insurance Premium for | | |
| 903. | Hazard Insurance Premium for  To: State Farm Insurance | 930.00 | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. | Hazard insurance | | |
| 1002. | Mortgage insurance | | |
| 1003. | City property taxes | | |
| 1004. | County property taxes | | |
| 1005. | Annual assessments | | |
| 1006. | | | |
| 1007. | | | |
| 1008. | Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | | |
| 1101. | Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. | Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. | Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. | Title insurance binder | | |
| 1105. | Document preparation | | |
| 1106. | Notary Fees | | |
| 1107. | Attorney's Fees | | |
| | (Includes above item numbers: ) | | |
| 1108. | Title insurance  To: American Pioneer Title Insurance Company | 526.20 | |
| | (Includes above item numbers: ) | | |
| 1109. | Lender's coverage  @ | | |
| 1110. | Owner's coverage @ 0.00 | | |
| 1111. | Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | | |
| 1113. | Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. | Recording fees and Service fees: To: Clerk of the Court | 120.00 | |
| 1202. | City/county tax/stamps:    Mortgage $663.00 To: Clerk of the Court | 663.00 | |
| 1203. | State tax/stamps: | | |
| 1204. | GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. | Survey | | |
| 1302. | Pest inspection | | |
| 1303. | Payoff Loan Good thru 4/2  To: Countrywide Home Loans | 169,521.20 | |
| 1304. | Payoff Loan  To: CitiFinancial | 24,566.62 | |
| 1305. | | | |
| 1306. | Payment  To: Suntrust Bank | 7,273.00 | |
| 1307. | | | |
| 1308. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 212,804.72 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                    SELLER(S)

Robert Simerly Meadows

Gwenda Horne Meadows

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                        3-21-05
Swafford and Hays Settlement Services, Inc.                        Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and

Date Printed: Monday, March 27, 2006  12:46:44 PM

## Disbursement Sheet

| Order #:  05-2033 | Settlement Date:  03/17/2005 | Disbursement Date:  03/22/2005 |
|---|---|---|

| | |
|---|---|
| Buyer: | Robert Simerly Meadows and Gwenda Home Meadows, for and during their joint lives, and upon the death of either of them, then to the survivor of them in fee simple, together with every contingent remainder and right of reversion |
| Seller: | |
| Property: | 1478 Klopfer Road Juliette, GA  31046 |
| Lender: | Home Funds Direct |
| Loan #: | 0502180899 |

| | |
|---|---|
| Money Out: | $212,772.30 |
| Money In: | $212,772.30 |
| Difference: | $0.00 |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023434 | 3/22/2005 12:34:58 PM | Swafford and Hays Settlement Services, Inc | 1101 | | | |
| | | | | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $368.34 |
| | | | | | Total: | $1,143.34 |
| 00023435 | 3/22/2005 12:34:58 PM | Swafford and Hays Settlement Services, Inc. | 1102 | | | |
| | | | | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00023436 | 3/22/2005 12:34:58 PM | Swafford and Hays Settlement Services, Inc. | 1108 | | | |
| | | | | Title Insurance | | $157.86 |
| | | | | | Total: | $157.86 |
| 00023651 | 3/23/2005 11:22:17 AM | Swafford and Hays Settlement Services, Inc | 1201 | | | |
| | | | | Recording fees and Service fees | | $74.00 |
| | | | | | Total: | $74.00 |
| wire     # 5242817 | 3/22/2005 | Robert Simerly Meadows and Gwenda Home Meadows | 303 | | | |
| | | | | Cash [ ]From  [X]To  Borrower | | $8,195.28 |
| | | | | | Total: | $8,195.28 |
| 00023438 | 3/22/2005 12:34:58 PM | CitiFinancial | 1304 | | | |
| | | | | Payoff Loan | | $24,566.62 |
| | | | | | Total: | $24,566.62 |
| 00023439 | 3/22/2005 12:34:58 PM | State Farm Insurance | 903 | | | |
| | | | | Hazard Insurance Premium for | | $930.00 |
| | | | | | Total: | $930.00 |
| 00023440 | 3/22/2005 12:34:58 PM | Suntrust Bank | 1306 | | | |
| | | | | Payment | | $7,275.00 |
| | | | | | Total: | $7,275.00 |
| 00023441 | 3/22/2005 12:34:58 PM | Countrywide Home Loans | 1303 | | | |
| | | | | Payoff Loan Good thru 4/2 | | $169,521.20 |
| | | | | | Total: | $169,521.20 |
| 00023652 | 3/23/2005 11:22:17 AM | MONROE COUNTY CLERK OF THE SUPERIOR COURT | 1202 | | | |
| | | | | City/county tax/stamps:     Mortgage $663.00 | | $663.00 |
| | | | | | Total: | $663.00 |
| 00023653 | 3/23/2005 11:22:17 AM | MONROE COUNTY CLERK OF THE SUPERIOR COURT | 1201 | | | |
| | | | | Recording fees and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2033/Lender/1 | 03/22/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $221,000.00 |
| | | | 801 | Loan Origination Fee | | ($7,072.00) |
| | | | 809 | Underwriting fee | | ($550.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($523.70) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $212,772.30 |

**Hall-Frazier**
**Record - 002489**

Date Printed: Monday, March 27, 2006 12:47:59 PM

## LEDGER CARD

Order #: 05-2033

Buyer/Borrower : Robert Simerly Meadows and Gwenda Horne Meadows
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502180899
Property Address : 1478 Klopfer Road, Juliette, GA 31046

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | | City | State | Balance |
|-----|-----------|--|-----------|---------|--|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | | (0.00) |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/22/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 212,772.30 |
| **\*TOTAL DEPOSITS** | | | | | **212,772.30** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/22/2005 | 00023433v | m.jerger | 03/31/2005 | Clerk of the Court | (789.50) |
| 03/22/2005 | 00023434 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,143.34) |
| 03/22/2005 | 00023435 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/22/2005 | 00023436 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (157.86) |
| 03/22/2005 | 00023437v | alisonw | 03/31/2005 | Robert Simerly Meadows and Gwenda Horne Meadows | (8,195.28) |
| 03/22/2005 | 00023438 | m.jerger | 03/31/2005 | CitiFinancial | (24,566.62) |
| 03/22/2005 | 00023439 | m.jerger | 03/31/2005 | State Farm Insurance | (930.00) |
| 03/22/2005 | 00023440 | m.jerger | 03/31/2005 | Suntrust Bank | (7,275.00) |
| 03/22/2005 | 00023441 | m.jerger | 03/31/2005 | Countrywide Home Loans | (169,521.20) |
| 03/22/2005 | wire # 5242817 | alisonw | 03/31/2005 | Robert Simerly Meadows and Gwenda Horne Meadows | (8,195.28) |
| 03/22/2005 | 00023590v | m.lay | 03/31/2005 | Clerk of the Court | (783.00) |
| 03/23/2005 | 00023651 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 03/23/2005 | 00023652 | m.lay | 03/31/2005 | MONROE COUNTY CLERK OF THE SUPERIOR COURT | (663.00) |
| 03/23/2005 | 00023653 | m.lay | 03/31/2005 | MONROE COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| **\*TOTAL CHECKS** | | | | | **(222,540.08)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/22/2005 | 00023433 | m.jerger | 03/31/2005 | Clerk of the Court | 789.50 |
| 03/22/2005 | 00023437 | alisonw | 03/31/2005 | Robert Simerly Meadows and Gwenda Horne Meadows | 8,195.28 |
| 03/22/2005 | 00023590 | m.lay | 03/31/2005 | Clerk of the Court | 783.00 |
| **\*TOTAL VOIDS** | | | | | **9,767.78** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                          0.00

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)                    0.00

Hall-Frazier
Record - 002490

158-mar05

(Printed on Mar 18, 2005 @ 09:59)                    U.S. Department of Housing and Urban Development                    OMB No. 2502-0265

**A.**

**SETTLEMENT STATEMENT**

| B. Type of Loan | | |
|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. 4. [ ] VA   5. [X] Conv. Ins. | 6. File Number: 05-2218 | 7. Loan Number: 0503023330 |
| | | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Shreve Ethier 52 South Bridgeboro Street Delanco, NJ 08075
Shirley Ethier ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
52 South Bridgeboro Street Delanco, NJ  08075

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

**I. SETTLEMENT DATE:**
03/18/2005

**DISBURSEMENT DATE:**
03/23/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER  :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 196,179.67 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **196,179.67** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 202,800.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **202,800.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 196,179.67 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 202,800.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303.  Cash [ ]From  [X]To  Borrower** | **6,620.33** | **603.  Cash [X]To  [ ]From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Mar 18, 2005 @ 09:55)
L.

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee | | |
| 802. Loan Discount  To: Home Funds Direct | 6,084.00 | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 412.56 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 645.32 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 463.10 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -209.29 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
|   (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: TICOR Title Insurance Company of Florida | 1,124.00 | |
|   (Includes above item numbers: ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage  @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees:and Service fees:  To: Clerk of the Court | 275.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/1  To: Ameriquest Mortgage Acct#0095427308 | 177,139.89 | |
| 1304. 2005 2nd Qtr Taxes  To: Burlington County Tax Collector | 643.11 | |
| 1305. Payment  To: RSKMGTMNAT | 819.00 | |
| 1306. Payment  To: Verizon Wireless | 204.00 | |
| 1307. Payment  To: Providian Financial | 1,105.00 | |
| 1308. Payment  To: Citi | 745.67 | |
| 1309. Payment  To: Revenue Sys | 540.00 | |
| 1310. Payment  To: Encore Receivable Mana | 490.00 | |
| 1311. Payment  To: I C System Inc | 103.00 | |
| 1312. Payment  To: Encore Receivable Mana | 91.00 | |
| 1313. Payment  To: Rancocus Hospital | 229.00 | |
| 1314. Payment  To: Medclr/NCO | 149.96 | |
| 1315. Payment  To: Rancocus Hospital | 340.85 | |
| 1316. Payment  To: Citifinancial | 3,934.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | **196,179.67** | **0.00** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.
BORROWER(S):                                                      SELLER(S):

_____
**Shreve Ethier**

_____
**Shirley Ethier**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

_____          _____
**Swafford and Hays Settlement Services, Inc.**                              **Date**

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010

Date Printed: Monday, March 27, 2006  3:04:40 PM

## Disbursement Sheet

| Order #: 05-2218 | Settlement Date: 03/18/2005 | Disbursement Date: 03/23/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Shreve Ethier and Shirley Ethier, husband and wife | Money Out | $195,328.81 |
| Seller: | | Money In | $195,328.81 |
| Property: | 52 South Bridgeboro Street Delanco, NJ 08075 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0503023330 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023774 | 3/23/2005 3:17:02 PM | Swafford and Hays Settlement Services, Inc. | 1101 | | | $275.00 |
| | | | 1103 | Settlement or closing fee | | $250.00 |
| | | | 1111 | Title examination | | $50.00 |
| | | | 1108 | Endorsements | | $786.80 |
| | | | | Title Insurance | Total: | **$1,361.80** |
| 00023775 | 3/23/2005 3:17:02 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | **$200.00** |
| 00023776 | 3/23/2005 3:17:02 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $337.20 |
| | | | | | Total: | **$337.20** |
| 00023845 | 3/24/2005 11:00:03 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $65.00 |
| | | | | | Total: | **$65.00** |
| 00023777 | 3/23/2005 3:17:02 PM | Shreve Ethier and Shirley Ethier | 303 | Cash [ ]From [X]To Borrower | | $6,620.33 |
| | | | | | Total: | **$6,620.33** |
| wire # 5255000 | 3/24/2005 9:57:48 AM | Ameriquest Mortgage Acct#0095427308 | 1303 | Payoff Good thru 4/1 | | $177,139.89 |
| | | | | | Total: | **$177,139.89** |
| 00023779 | 3/23/2005 3:17:02 PM | Burlington County Tax Collector | 1304 | 2005 2nd Qtr Taxes | | $643.11 |
| | | | | | Total: | **$643.11** |
| 00023781 | 3/23/2005 3:17:02 PM | Verizon Wireless | 1306 | Payment | | $204.00 |
| | | | | | Total: | **$204.00** |
| 00028130 | 4/15/2005 2:08:20 PM | Verizon Wireless | 1312 | Payment | | $91.00 |
| | | | | | Total: | **$91.00** |
| 00028139 | 4/15/2005 2:54:04 PM | Verizon Wireless | 1310 | Payment | | $490.00 |
| | | | | | Total: | **$490.00** |
| 00023782 | 3/23/2005 3:17:02 PM | Providian Financial | 1307 | Payment | | $1,105.00 |
| | | | | | Total: | **$1,105.00** |
| 00023783 | 3/23/2005 3:17:02 PM | Citi | 1308 | Payment | | $745.67 |
| | | | | | Total: | **$745.67** |
| 00023788 | 3/23/2005 3:17:02 PM | Rancocus Hospital | 1313 | Payment | | $229.00 |
| | | | | | Total: | **$229.00** |
| 00023789 | 3/23/2005 3:17:02 PM | Medclr/NCO | 1314 | Payment | | $149.96 |
| | | | | | Total: | **$149.96** |
| 00023790 | 3/23/2005 3:17:02 PM | Rancocus Hospital | 1315 | Payment | | $340.85 |
| | | | | | Total: | **$340.85** |
| 00028131 | 4/15/2005 2:08:20 PM | Citifinancial | 1316 | Payment | | $3,934.00 |
| | | | 1309 | Payment | | $540.00 |
| | | | 1311 | Payment | | $103.00 |
| | | | | | Total: | **$4,577.00** |
| 00023846 | 3/24/2005 11:00:03 AM | BURLINGTON COUNTY CLERK | 1201 | Recording fees and Service fees | | $210.00 |
| | | | | | Total: | **$210.00** |
| 00028132 | 4/15/2005 2:08:20 PM | Palisades Collections | 1305 | Payment | | $819.00 |
| | | | | | Total: | **$819.00** |

### Money In

**Hall-Frazier**
**Record - 002495**

| Ref# | Date | Name | Hud | Detail | Amount |
|------|------|------|-----|--------|--------|
| 05-2218 Lender 1 | 03/23/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $202,800.00 |
| | | | 802 | Loan Discount | ($6,084.00) |
| | | | 811 | Zone Determination Fee | ($9.50) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | 901 | Interest from | ($412.56) |
| | | | 1001 | Hazard insurance | ($645.32) |
| | | | 1004 | County property taxes | ($463.10) |
| | | | 1008 | Aggregate Accounting Adjustment | $209.29 |
| | | | | **Total:** | **$195,328.81** |

Date Printed: Monday, March 27, 2006  4:04:22 PM

# LEDGER CARD

**Order #:** 05-2218
Buyer/Borrower : Shreve Ethier and Shirley Ethier
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503023330
Property Address : 52 South Bridgeboro Street, Delanco, NJ  08075

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 195,328.81 |
| **\*TOTAL DEPOSITS** | | | | | **195,328.81** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | 00023773v | b cooper | 03/31/2005 | Clerk of the Court | (275.00) |
| 03/23/2005 | 00023774 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,361.80) |
| 03/23/2005 | 00023775 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/23/2005 | 00023776 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (337.20) |
| 03/23/2005 | 00023777 | m jerger | 03/31/2005 | Shreve Ethier and Shirley Ethier | (6,620.33) |
| 03/23/2005 | 00023778v | alisonw | 03/31/2005 | Ameriquest Mortgage Acct#0095427308 | (177,139.89) |
| 03/23/2005 | 00023779 | m jerger | 03/31/2005 | Burlington County Tax Collector | (643.11) |
| 03/23/2005 | 00023780v | daynat | 04/30/2005 | RSKMGTMNAT | (819.00) |
| 03/23/2005 | 00023781 | m jerger | 04/30/2005 | Verizon Wireless | (204.00) |
| 03/23/2005 | 00023782 | m jerger | 04/30/2005 | Providian Financial | (1,105.00) |
| 03/23/2005 | 00023783 | m jerger | 04/30/2005 | Citi | (745.67) |
| 03/23/2005 | 00023784v | daynat | 04/30/2005 | Revenue Sys | (540.00) |
| 03/23/2005 | 00023785v | daynat | 04/30/2005 | Encore Receivable Mana | (490.00) |
| 03/23/2005 | 00023786v | daynat | 04/30/2005 | I C System Inc | (103.00) |
| 03/23/2005 | 00023787v | daynat | 04/30/2005 | Encore Receivable Mana | (91.00) |
| 03/23/2005 | 00023788 | m jerger | 04/30/2005 | Rancoeus Hospital | (229.00) |
| 03/23/2005 | 00023789 | m jerger | 04/30/2005 | Medelr/NCO | (149.96) |
| 03/23/2005 | 00023790 | m jerger | 04/30/2005 | Rancoeus Hospital | (340.85) |
| 03/23/2005 | 00023791v | daynat | 04/30/2005 | Citifinancial | (3,934.00) |
| 03/24/2005 | wire # 5255000 | alisonw | 03/31/2005 | Ameriquest Mortgage Acct#0095427308 | (177,139.89) |
| 03/24/2005 | 00023845 | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (65.00) |
| 03/24/2005 | 00023846 | b cooper | 04/30/2005 | BURLINGTON COUNTY CLERK | (210.00) |
| 04/15/2005 | 00028130 | daynat | | Verizon Wireless | (91.00) |
| 04/15/2005 | 00028131 | daynat | 04/30/2005 | Citifinancial | (4,577.00) |
| 04/15/2005 | 00028132 | daynat | | Palisades Collections | (819.00) |
| 04/15/2005 | 00028139 | daynat | | Verizon Wireless | (490.00) |
| 04/01/2005 | 00025615v | daynat | 04/30/2005 | Verizon Wireless | (91.00) |
| 04/01/2005 | 00025616v | daynat | 04/30/2005 | Verizon Wireless | (490.00) |
| 04/01/2005 | 00025617v | daynat | 04/30/2005 | Citifinancial | (4,577.00) |
| 04/01/2005 | 00025618v | daynat | 04/30/2005 | Palisades Collections | (819.00) |
| **\*TOTAL CHECKS** | | | | | **(384,697.70)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | 00023773 | b cooper | 03/31/2005 | Clerk of the Court | 275.00 |
| 03/23/2005 | 00023778 | alisonw | 03/31/2005 | Ameriquest Mortgage Acct#0095427308 | 177,139.89 |
| 03/23/2005 | 00023780 | daynat | 04/30/2005 | RSKMGTMNAT | 819.00 |
| 03/23/2005 | 00023784 | daynat | 04/30/2005 | Revenue Sys | 540.00 |
| 03/23/2005 | 00023785 | daynat | 04/30/2005 | Encore Receivable Mana | 490.00 |
| 03/23/2005 | 00023786 | daynat | 04/30/2005 | I C System Inc | 103.00 |
| 03/23/2005 | 00023787 | daynat | 04/30/2005 | Encore Receivable Mana | 91.00 |
| 03/23/2005 | 00023791 | daynat | 04/30/2005 | Citifinancial | 3,934.00 |
| 04/01/2005 | 00025615 | daynat | 04/30/2005 | Verizon Wireless | 91.00 |

| 04/01/2005 | 00025616 | daynat | 04/30/2005 | Verizon Wireless | 490.00 |
| 04/01/2005 | 00025617 | daynat | 04/30/2005 | Citifinancial | 4,577.00 |
| 04/01/2005 | 00025618 | daynat | 04/30/2005 | Palisades Collections | 819.00 |

**\*TOTAL VOIDS**                                                              **189,368.89**

**\*\*TOTALS FOR: tn2**                                                        **0.00**

**\*\*\*POSTED TOTAL**                                                         **0.00**

**PENDING ESCROWS**

**\*\*\*\*TOTAL(POSTED + PENDING)**                                            **0.00**

**Hall-Frazier**
**Record - 002498**

# New Jersey Title Insurance Rate Calculator
### Revised for Orders after January 7, 2002

| Sale Price | Mortgage Amount | Previous Sale Price | Previous Mortgage Amount |
|---|---|---|---|
|  | 202800 |  |  |
| **Basic** | **Reissue** | **Refinance** | **New Construction** |
| 937.00 | 937.00 | 937.00 | 298.00 |
| **Search and Examination Fees** | | | |
| 105.00 | 90.00 | 90.00 | 0.00 |
|  | Calculate | Reset |  |

This page has been accessed 015805 times since January 12, 2002

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 8, 1998, Last update January 4, 2007
Add the New Jersey Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

 Return to the New Jersey Title Insurance Web Site

Hall-Frazier
Record - 002499

159-mar05