Printed on Mar 18, 2005 @ 12:34

US Department of Housing and Urban Development

OMB No. 2502-0265

**A.**

## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | | 7. Loan Number: | 8. Mortgage Ins. Case n: |
|---|---|---|---|---|
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-2225 | | | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "P.O.C" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Michelle D. Mauro 2605 Grange Court Mays Landing (Township of Hamilton), NJ 08330

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 43 Constitution Drive 2nd Floor Bedford, NH 03110

**G. PROPERTY LOCATION (Brief Legal):**
2605 Grange Court Mays Landing (Township of Hamilton), NJ 08330

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
| 03/18/2005 | 03/23/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 40,512.04 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 40,512.04 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 45,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 45,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 40,512.04 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 45,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 4,487.96 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s): _MDM_

Printed on Mar 18, 2005 @ 12:34)                    U.S Department of Housing and Urban Development                    OMB No. 2502-0265
**SETTLEMENT CHARGES**

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee To: Home Funds Direct | | 909.00 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee $300.00 POC to Capital Appraisal, Inc. | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from 03/23/2005 to 04/01/2005 @ 9.49/day To: Home Funds Direct | | 85.41 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes 2 months @ 194.55 per month To: Home Funds Direct | | 389.14 | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment To: Home Funds Direct | | - .02 | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee To: Swafford and Hays Settlement Services, Inc. | | 275.00 | |
| 1102. Abstract or title search To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance To: Ticor Title Insurance and Swafford & Hays | | 290.00 | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage @ | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees: To: Clerk of the Court | | 275.00 | |
| 1202. City/county tax/stamps: | | | |
| 1203. State tax/stamps: | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff Good thru 4/2 To: HFC Acct#63770100956663 | | 31,034.58 | |
| 1304. Delinquent 1st Qtr Taxes To: Township of Hamilton Tax Collector | | 593.27 | |
| 1305. 2nd Qtr Taxes To: Township of Hamilton Tax Collector | | 583.66 | |
| 1306. Payment To: Discover Financial SVC | | 4,254.00 | |
| 1307. Payment To: Capital 1 BK | | 323.00 | |
| 1308. Payment To: Capital 1 BK | | 218.00 | |
| 1309. Payment To: Dell Financial SVCS/CI | | 682.00 | |
| 1310. Payment (condo questionnaire) To: Timber Glen Condo Association | | 100.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 40,512.04 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                        SELLER(S):

*Michelle D Mauro*

Michelle D. Mauro

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*[signature]*                    3-21-05
                                 Date

Swafford and Hays Settlement Services, Inc.

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

Dev Printed: Monday, March 2nd, 2006, 1:22 PM

| Order # 05-2225 | | Settlement Date  03/18/2005 | | Disbursement Date  03/23/2005 | |
|---|---|---|---|---|---|
| Buyer | Michelle D. Mauro, widow | | Money Out | $43,616.47 | |
| Seller | | | Money In | $43,616.47 | |
| Property | 2605 Grange Court Mays Landing (Township of Hamilton), NJ 08330 | | Difference | $0.00 | |
| Lender | Home Funds Direct | | | | |
| Loan # | | | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023604 | 3/23/2005 10:51:38 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $203.00 |
| | | | | | Total: | $778.00 |
| 00023605 | 3/23/2005 10:51:38 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00023606 | 3/23/2005 10:51:38 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $87.00 |
| | | | | | Total: | $87.00 |
| 00023877 | 3/24/2005 11:17:13 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees | | $65.00 |
| | | | | | Total: | $65.00 |
| 00023607 | 3/23/2005 10:51:38 AM | Michelle D. Mauro | 303 | Cash [ ]From [X]To Borrower | | $4,487.96 |
| | | | | | Total: | $4,487.96 |
| 00023608 | 3/23/2005 10:51:38 AM | HFC Acct#63770100956663 | 1303 | Payoff Good thru 4/2 | | $31,034.58 |
| | | | | | Total: | $31,034.58 |
| 00023609 | 3/23/2005 10:51:38 AM | Township of Hamilton Tax Collector | 1304 | Delinquent 1st Qtr Taxes | | $593.27 |
| | | | | | Total: | $593.27 |
| 00023610 | 3/23/2005 10:51:38 AM | Township of Hamilton Tax Collector | 1305 | 2nd Qtr Taxes | | $583.66 |
| | | | | | Total: | $583.66 |
| 00023611 | 3/23/2005 10:51:38 AM | Discover Financial SVC | 1306 | Payment | | $4,254.00 |
| | | | | | Total: | $4,254.00 |
| 00023612 | 3/23/2005 10:51:38 AM | Capital 1 BK | 1307 | Payment | | $323.00 |
| | | | | | Total: | $323.00 |
| 00023613 | 3/23/2005 10:51:38 AM | Capital 1 BK | 1308 | Payment | | $218.00 |
| | | | | | Total: | $218.00 |
| 00023614 | 3/23/2005 10:51:38 AM | Dell Financial SVCS-CI | 1309 | Payment | | $682.00 |
| | | | | | Total: | $682.00 |
| 00023615 | 3/23/2005 10:51:38 AM | Timber Glen Condo Association | 1310 | Payment (condo questionnaire) | | $100.00 |
| | | | | | Total: | $100.00 |
| 00023878 | 3/24/2005 11:17:13 AM | ATLANTIC COUNTY CLERK | 1201 | Recording fees | | $210.00 |
| | | | | | Total: | $210.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-2225/Lender/1 | 03/23/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | $45,000.00 |
| | | | 801 | Loan Origination Fee | ($909.00) |
| | | | 901 | Interest from  03/23/2005 to 04/01/2005 @ 9.49/day | ($85.41) |
| | | | 1004 | County property taxes 2 months @ 194.55 per month | ($389.14) |
| | | | 1008 | Aggregate Accounting Adjustment | $0.02 |
| | | | | Total: | $43,616.47 |

Hall-Frazier
Record - 002503

## LEDGER CARD

Date Printed: Monday, March 27, 2006  1:06:05 PM

Order #: 05-2225
Buyer/Borrower : Michelle D. Mauro
Seller :
Lender Name : Home Funds Direct
Loan Number :
Property Address : 2605 Grange Court, Mays Landing (Township of Hamilton), NJ  08330

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 43,616.47 |
| **\*TOTAL DEPOSITS** | | | | | **43,616.47** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | 00023603v | b.cooper | 03/31/2005 | Clerk of the Court | (275.00) |
| 03/23/2005 | 00023604 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (778.00) |
| 03/23/2005 | 00023605 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/23/2005 | 00023606 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (87.00) |
| 03/23/2005 | 00023607 | m.jerger | 03/31/2005 | Michelle D. Mauro | (4,487.96) |
| 03/23/2005 | 00023608 | m.jerger | 03/31/2005 | HFC Acct#63770100956663 | (31,034.58) |
| 03/23/2005 | 00023609 | m.jerger | 04/30/2005 | Township of Hamilton Tax Collector | (593.27) |
| 03/23/2005 | 00023610 | m.jerger | 04/30/2005 | Township of Hamilton Tax Collector | (583.66) |
| 03/23/2005 | 00023611 | m.jerger | 03/31/2005 | Discover Financial SVC | (4,254.00) |
| 03/23/2005 | 00023612 | m.jerger | 03/31/2005 | Capital 1 BK | (323.00) |
| 03/23/2005 | 00023613 | m.jerger | 03/31/2005 | Capital 1 BK | (218.00) |
| 03/23/2005 | 00023614 | m.jerger | 03/31/2005 | Dell Financial SVCS/CI | (682.00) |
| 03/23/2005 | 00023615 | m.jerger | 03/31/2005 | Timber Glen Condo Association | (100.00) |
| 03/24/2005 | 00023877 | b.cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (65.00) |
| 03/24/2005 | 00023878 | b.cooper | 03/31/2005 | ATLANTIC COUNTY CLERK | (210.00) |
| **\*TOTAL CHECKS** | | | | | **(43,891.47)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | 00023603 | b.cooper | 03/31/2005 | Clerk of the Court | 275.00 |
| **\*TOTAL VOIDS** | | | | | **275.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                                **0.00**

Case 1:08-cv-00011-MHT-SRW     Document 59     Filed 07/21/2008     Page 5 of 200

**Hall-Frazier**
**Record - 002504**

# New Jersey Title Insurance Rate Calculator
## Revised for Orders after January 7, 2002

| Sale Price | Mortgage Amount | Previous Sale Price | Previous Mortgage Amount |
|---|---|---|---|
| | 45000 | | |
| **Basic** | **Reissue** | **Refinance** | **New Construction** |
| 236.25 | 236.25 | 236.25 | 200.00 |
| **Search and Examination Fees** | | | |
| 105.00 | 90.00 | 90.00 | 0.00 |
| | Calculate | Reset | |

This page has been accessed **015805** times since January 12, 2002

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 8, 1998, Last update January 4, 2007
Add the New Jersey Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

New Jersey Title
Insurance Web Page     Return to the New Jersey Title Insurance Web Site

160-mar05

Printed on Mar 17, 2005 @ 17:41

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**A.**

**SETTLEMENT STATEMENT**

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-2248 | 0502289979 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
K.C. Perry 837 Lafayette Lane Lakeland, FL 33805

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
837 Lafayette Lane Lakeland, FL  33805

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| **I. SETTLEMENT DATE:** 03/18/2005 | **DISBURSEMENT DATE:** 03/23/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 116,703.77 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 116,703.77 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 126,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 126,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 116,703.77 | 601. Gross amount due to seller (line 420) | |
| 302. Less amount paid by/for borrower (line 220) | 126,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 9,296.23 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number

Seller(s):

Printed on Mar 17, 2005 @ 17:41

US Department of Housing and Urban Development
OMB No. 2502-0265

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 6,300.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 248.22 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 888.40 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 512.34 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -.05 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: TICOR Title Insurance Company of Florida | 710.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 220.00 | |
| 1202. City/county tax/stamps:    Mortgage $252.00 To: Clerk of the Court | 252.00 | |
| 1203. State tax/stamps:  Deed $0.00 Mortgage $441.00 To: Clerk of the Court | 441.00 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/4/05  To: Wells Fargo Mortgage Acct#01-10964529 | 106,281.36 | |
| 1304. | | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 116,703.77 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                        SELLER(S):

H.C. Perry

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                   Date  3-21-05

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

Date Printed: Monday, March 27, 2006, 2:39:44 PM

| Order #: 05-2248 | Settlement Date: 03/18/2005 | | Disbursement Date: 03/23/2005 | |
|---|---|---|---|---|
| Buyer: | K.C. Perry, a single man | | Money Out | $117,975.59 |
| Seller: | | | Money In | $117,975.59 |
| Property: | 837 Lafayette Lane Lakeland, FL. 33805 | | Difference | $0.00 |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0502289979 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025196 | 3/23/2005 9:49:44 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $497.00 |
| | | | | | Total: | $1,072.00 |
| 00025197 | 3/23/2005 9:49:44 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00025198 | 3/23/2005 9:49:44 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $213.00 |
| | | | | | Total: | $213.00 |
| 00025264 | 3/24/2005 3:01:23 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $74.00 |
| | | | | | Total: | $74.00 |
| 00025199 | 3/23/2005 9:49:44 AM | K.C. Perry | 303 | Cash [ ]From [X]To Borrower | | $9,296.23 |
| | | | | | Total: | $9,296.23 |
| 00025200 | 3/23/2005 9:49:44 AM | Wells Fargo Mortgage Acct#0140964529 | 1303 | Payoff Good thru 4/4/05 | | $106,281.36 |
| | | | | | Total: | $106,281.36 |
| 00025231 | 3/24/2005 11:08:46 AM | CLERK OF THE CIRCUIT COURT | 1202 | City/county tax/stamps:    Mortgage $252.00 | | $252.00 |
| | | | | | Total: | $252.00 |
| 00025232 | 3/24/2005 11:08:46 AM | CLERK OF THE CIRCUIT COURT | 1203 | State tax/stamps:    Deed $0.00 Mortgage $441.00 | | $441.00 |
| | | | | | Total: | $441.00 |
| 00025265 | 3/24/2005 3:01:23 PM | CLERK OF THE CIRCUIT COURT | 1201 | Recording fees and Service fees: | | $146.00 |
| | | | | | Total: | $146.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2248/Lender/1 | 03/24/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $126,000.00 |
| | | | 801 | Loan Origination Fee | | ($6,300.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($248.22) |
| | | | 1001 | Hazard insurance | | ($888.40) |
| | | | 1004 | County property taxes | | ($512.34) |
| | | | 1008 | Aggregate Accounting Adjustment | | $0.05 |
| | | | | | Total: | $117,975.59 |

Hall-Frazier
Record - 002509

Date Printed: Monday, March 27, 2006  2:39:46 PM

# LEDGER CARD

Order #: 05-2248
Buyer/Borrower : K.C. Perry
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502289979
Property Address : 837 Lafayette Lane, Lakeland, FL  33805

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| fl | Bank of America - FL | 005489521503 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/24/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 117,975.59 |
| **\*TOTAL DEPOSITS** | | | | | **117,975.59** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/24/2005 | 00025262v | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (100.00) |
| 03/24/2005 | 00025263v | b cooper | 03/31/2005 | K.C. Perry | (120.00) |
| 03/24/2005 | 00025264 | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (74.00) |
| 03/24/2005 | 00025265 | b cooper | 03/31/2005 | CLERK OF THE CIRCUIT COURT | (146.00) |
| 03/23/2005 | 00025195v | b cooper | 03/31/2005 | Clerk of the Court | (913.00) |
| 03/23/2005 | 00025196 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (1,072.00) |
| 03/23/2005 | 00025197 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 03/23/2005 | 00025198 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (213.00) |
| 03/23/2005 | 00025199 | m jerger | 03/31/2005 | K.C. Perry | (9,296.23) |
| 03/23/2005 | 00025200 | m jerger | 03/31/2005 | Wells Fargo Mortgage Acct#0140964529 | (106,281.36) |
| 03/24/2005 | 00025229v | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (74.00) |
| 03/24/2005 | 00025230v | b cooper | 03/31/2005 | K.C. Perry | (146.00) |
| 03/24/2005 | 00025231 | b cooper | 03/31/2005 | CLERK OF THE CIRCUIT COURT | (252.00) |
| 03/24/2005 | 00025232 | b cooper | 03/31/2005 | CLERK OF THE CIRCUIT COURT | (441.00) |
| **\*TOTAL CHECKS** | | | | | **(119,328.59)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/24/2005 | 00025262 | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc | 100.00 |
| 03/24/2005 | 00025263 | b cooper | 03/31/2005 | K.C. Perry | 120.00 |
| 03/23/2005 | 00025195 | b cooper | 03/31/2005 | Clerk of the Court | 913.00 |
| 03/24/2005 | 00025229 | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc | 74.00 |
| 03/24/2005 | 00025230 | b cooper | 03/31/2005 | K.C. Perry | 146.00 |
| **\*TOTAL VOIDS** | | | | | **1,353.00** |

| **\*\*TOTALS FOR: fl** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s): | Lender: |
|---|---|
| K.C. PERRY | Home Funds Direct |
| | 15090 Avenue of Science |
| | San Diego, CA 92128 |

| Date: 03/18/2005 | Loan #: 0502289979 |
|---|---|
| Loan Type: Conventional | |

**Borrower Address:**
837 LAFAYETTE LANE
LAKELAND, FL 33805

| ANNUAL PERCENTAGE RATE | FINANCE CHARGE | Amount Financed | Total of Payments |
|---|---|---|---|
| The cost of your credit as a yearly rate. | The dollar amount the credit will cost you. | The amount of credit provided to you or on your behalf. | The amount you will have paid after you have made all payments as scheduled. |
| 8.570 % | $213,412.70 | $ 119,101.28 | $ 332,513.98 |

### PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 359 | $923.67 | 05/01/2005 | | | |
| 1 | $916.45 | 04/01/2035 | | | |

**DEMAND FEATURE:** [X] This loan does not have a Demand Feature. [ ] This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:** [ ] This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.

**SECURITY:** You are giving a security interest in the property located at:
837 LAFAYETTE LANE
LAKELAND, FL 33805

**ASSUMPTION:** Someone buying this property [X] cannot assume the remaining balance due under original mortgage terms [ ] may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:** $270.00

**PROPERTY INSURANCE:** [X] Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance [ ] is [X] is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than **10** days late, you will be charged a late charge of **6.000**% of the overdue payment .

**PREPAYMENT:** If you pay off your loan early, you
[X] may [ ] will not  have to pay a penalty.
[ ] may [X] will not  be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| ___K C Perry___ 3/18/05 | _____ |
|---|---|
| Borrower                    Date | Borrower                    Date |
| K.C. PERRY | |

| _____ | _____ |
|---|---|
| Borrower                    Date | Borrower                    Date |

| _____ | _____ |
|---|---|
| Borrower                    Date | Borrower                    Date |

| _____ | _____ |
|---|---|
| Borrower                    Date | Borrower                    Date |

MIN # 100176105022899796                    PERRY                    Loan #  0502289979
TILDISCLO.UFF                    Page 1 of 1                    Rev 12/04

FINAL

<u>GOOD FAITH ESTIMATE</u>

Lender: Euro Funds Direct
Address: 16700 Avenue of Science
San Diego, CA 92128
Applicant(s): K.C. PERRY

Loan Number: 0502289979
Branch Number: 00000
Base Loan Amount: 116,000.00
Total Loan Amount: 116,000.00
Type of Loan: Conventional, Taxes
Date Prepared: March 16, 2005
Rate 7.500   % Term: 360 mos.

Property Address: 807 LAFAYETTE LANE
MARYLAND, MD 48600

The information provided below reflects estimates of the charges which you are likely to incur at the settlement of your loan.  The fees listed are estimates-the actual charges may be more or less.  Your transaction may not involve a fee for every item listed.

The numbers listed beside the estimates generally corresponds to the numbered lines contained in the HUD-1 or HUD-1A settlement statement that you will be receiving at settlement.  The HUD-1 or HUD-1A settlement statement will show you the actual cost for items paid at settlement.

| HUD-1 or HUD-1A | DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|---|
| 808 | Lender Credit to Borr. | $ | $ |
| 801 | Origination Fee | $ 6,330.00 | $ |
| 802 | Discount Points | $ | $ |
| 821 | Appraisal Fee | $ | $ 300.00 |
| 804 | Credit Report Fee | $ | $ |
| 805 | Final Inspection/442 Fee | $ | $ |
| 840 | Application Fee | $ | $ |
| 842 | Yield Spread Premium (YSP) / Rebate to Broker (POC) $ 0.00 | $ | $ |
| 810 | Processing Fee | $ | $ |
| 811 | Underwriting Fee | $ | $ |
| 812 | Doc Prep Fee | $ | $ |
| 813 | Appraisal Review Fee | $ | $ |
| 814 | Doc Review Fee | $ | $ |
| 815 | Lender Delivery Fee | $ | $ |
| 816 | Funding Fee | $ | $ |
| 815 | Courier Fee | $ | $ |
| 821 | Warehouse Fee | $ | $ |
| 827 | Review Fee | $ | $ |
| 828 | Flood Cert/Life of Loan Fee | $ 9.50 | $ |
| 429 | Tax Service Fee | $ 66.00 | $ |
| | | $ | $ |
| | | $ | $ |
| | SUB-TOTALS | 6,395.50 | 300.00 |

| | | | OTHER CHARGES |
|---|---|---|---|
| 901 | Interest for 9 days @ 9-27.78 per day | $ 248.22 | $ |
| 903 | Hazard Insurance Premium | $ | $ |
| 904 | Flood Insurance Premium | $ | $ |
| 1001 | Hazard Insurance 7 month(s) @ $106.92 | $ 685.42 | $ |
| 1003 | City Property Tax 0 month(s) @ $0.00 | $ | $ |
| 1004 | County Property Tax 7 month(s) @ $74.19 | $ 512.34 | $ |
| 1005 | Annual Tax 0 month(s) @ $0.00 | $ | $ |
| 1006 | Flood Insurance 6 month(s) @ $0.00 | $ | $ |
| 1008 | Aggr. Accnt. Adjustment | $ -0.05 | $ |
| 1101 | Settlement / Closing Agent Fee | $ | $ 275.00 |
| 1102 | Abstract/Title Search Fee | $ | $ 200.00 |
| 1103 | Title Examination Fee | $ | $ 250.00 |
| 1104 | Title Insurance Binder | $ | $ |
| 1105 | Closing Agent/Attorney Doc Fee | $ | $ |
| 1106 | Notary Fee | $ | $ |
| 1107 | Lenual Fee | $ | $ |
| 1108 | Title Insurance Premium | $ | $ 750.00 |
| 1111 | Closing Attorney Courier Fee | $ | $ 220.00 |
| 1201 | Recording Fee - Deed/Mortgage | $ | $ 50.00 |
| 1202 | City/County Tax- Deed/Mortgage | $ | $ 442.00 |
| 1203 | State Tax - Deed/Mortgage | $ | $ 50.00 |
| 1204 | Misc Recording Fee | $ | $ |
| 1205 | Transfer Tax | $ | $ |
| 1301 | Survey Fee | $ | $ |
| 1302 | Pest Inspection | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

Lenders CFL License #

| **TOTAL ESTIMATED SETTLEMENT CHARGES** | $ 10,722.41 |
|---|---|

"P" designates a the lender of ... receive a particular provider from a lender-controlled or approved list.  The specific provider and actual cost will appear on the HUD-1 or HUD-1A.
These estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA).  Additional information can be found in the HUD Special Information Booklet, which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the lender will take a first lien on the property.  The undersigned acknowledges receipt of the booklet "Settlement Costs" and the Consumer Handbook on ARM Mortgages, if applicable.
"X" Use of a particular provider of service is required and the estimate is based on charges of the provider.  Please see attached Addendum.

**THIS DOES NOT CONSTITUTE A LOAN COMMITMENT**

_K.C. Perry_                3/16/05

| Borrower K.C. PERRY | Date | Borrower | Date |
|---|---|---|---|
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |

MIN # 100176105022899796          PERRY          Loan # 0502289979
ALL Bus-Conv          Page 1 of 1



COMMITMENT FOR TITLE INSURANCE

ISSUED BY

# TICOR TITLE INSURANCE
## COMPANY OF FLORIDA

TICOR TITLE INSURANCE COMPANY OF FLORIDA, a Florida corporation, herein called the Company, for a valuable consideration, hereby commits to issue its policy or policies of title insurance, as identified in Schedule A, in favor of the proposed Insured named in Schedule A, as owner or mortgagee of the estate or interest covered hereby in the land described or referred to in Schedule A, upon payment of the premiums and charges therefor; all subject to the provisions of Schedules A and B and to the Conditions and Stipulations hereof.

The Commitment shall be effective only when the identity of the proposed Insured and the amount of the policy or policies committed for have been inserted in Schedule A hereof by the Company, either at the time of the issuance of this Commitment or by subsequent endorsement.

This Commitment is preliminary to the issuance of such policy or policies of title insurance and all liability and obligations hereunder shall cease and terminate six (6) months after the effective date hereof or when the policy or policies committed for shall issue, whichever first occurs, provided that the failure to issue such policy or policies is not the fault of the Company.

This Commitment shall not be valid or binding until Schedule A has been countersigned by either a duly authorized agent or representative of the Company and Schedule B has been attached hereto.

*IN WITNESS WHEREOF,* **TICOR TITLE INSURANCE COMPANY OF FLORIDA** has caused its corporate name and seal to be hereunto affixed and by these presents to be signed in facsimile under authority of its by-laws, effective as of the date of Commitment shown in Schedule A.

Issued By:

TICOR TITLE INSURANCE COMPANY OF FLORIDA

By: _____
President

Attest: _____
Secretary

CM-1 (11/04)                                    ALTA Commitment - 1966

Hall-Frazier
Record - 002513

## COMMITMENT

State: FL County: **Polk**

Order #: **05-2248**

| Plant #: | Commitment #: 05-2248 | Effective Date & Time: March 02, 2005 @ 8:00 am | Reinsurance #: | Agent #: 05-2248 |
|---|---|---|---|---|

## Schedule A

1. Policy or Policies to be issued:
   ALTA LOAN (10-17-92)
   Proposed Insured Loan:

   **Home Funds Direct, isaoa, atima**

   Amount

   **$126,000.00**

   2nd Proposed Insured Loan:

   Amount

   ALTA OWNER'S (10-17-92)
   Proposed Insured Owners:

   **K.C. Perry, a single man**

   Amount

2. The estate or interest in the land described or referred to in the Commitment and covered herein is:

   **Fee Simple**

   and is at the effective date hereof vested in:

   **K.C. Perry, a single man**

3. The land is described as follows:

   **837 Lafayette Lane, Lakeland, FL  33805**

Issued By: *05-2248
**Swafford and Hays Settlement Services, Inc.**
**9041 Executive Park Drive, Suite 400**
**Knoxville, TN 37923**

_James W. Swafford II_

Countersigned Authorized Signatory

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Underwriter: TICOR Title Insurance Company of Florida

Estimator                                                                    Page 1 of 2



Ticor Title Rate Calculator

As a service to our customers, we've added rate calculators to our site in order to provide you an idea of possible costs for your transaction. Circumstances may vary, causing actual rates to differ than those given to you by these calculators. The rates provided are based on the sale price or loan amount of your transaction.

The calculators contained herein are for the convenience of our customers. Every effort has been made to provide the most accurate information available. However, due to market fluctuations the amounts shown should be considered estimates only.

Click here to try another zip code.

ZIP CODE 33805
COUNTY  Polk
STATE    FL
AMOUNT 126000

The following companies are available in the area that you have selected above. Please take note that not all rates for all areas are available. If you would like to know when title or escrow rate information will become available for a specific area, please email webmaster@fnf.com.

TITLE COMPANY      Ticor Title Insurance Company
ESCROW COMPANY Not Available
                      [ Submit ]

  Click here to print this page.                    Click here to try another zip code.

| Products and Services | Rate |
| --- | --- |
| Owner's and Leasehold Rates | $705.00 |
| Mortgage Title Insurance Rates | $705.00 |
| 3 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $211.50 |
| 4 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $282.00 |
| 5 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $352.50 |
| 10 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $423.00 |
| Simultaneous Owners/Leasehold Policy | $211.50 |
| Simultaneous Mortgage Policy Rate | $25.00 |

If a rate is shown as $0.00, please contact your Sales Representative for further assistance with that rate.

FNF takes reasonable measures to ensure the quality of the data and the other information made

http://estimator.fnf.com/default.aspx?brand=ticor                        7/5/2007

available on this web site. However, FNF and its family of companies does not guarantee, and assumes no responsibility for, the accuracy. timeliness, correctness, or completeness of information available through this web site. Any conclusions that users draw from the information presented here are their own and are not to be attributed to FNF.

The charges set forth herein are a minimum. Additional charges will be made when unusual conditions of title are encountered, when special risks are insured against, or when special services are requested. In the event such charges are made, agreement thereto will be obtained in writing, in advance, from each person or entity obligated to pay all or any part of such charges.

**Hall-Frazier**
**Record - 002516**

Return To:
**Home Funds Direct**
**Attn: Post Closing Dept.**
**16550 West Bernardo Dr. Bldg 1**
**San Diego, CA 92127-1870**

This document was prepared by:
**Home Funds Direct**
**15090 Avenue of Science**
**San Diego, CA 92128**

——————————————— [Space Above This Line For Recording Data] ——— — ———

# MORTGAGE

MIN 100176105022899796

## DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in
Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are
also provided in Section 16.

**(A) "Security Instrument"** means this document, which is dated **March 18, 2005**
together with all Riders to this document.
**(B) "Borrower"** is **K.C. PERRY, A SINGLE MAN**

Borrower is the mortgagor under this Security Instrument.
**(C) "MERS"** is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is
acting solely as a nominee for Lender and Lender's successors and assigns. **MERS is the mortgagee
under this Security Instrument.** MERS is organized and existing under the laws of Delaware, and has an
address and telephone number of P.O. Box 2026, Flint, MI 48501-2026, tel. (888) 679-MERS.
**(D) "Lender"** is **Home Funds Direct**

|  |  |
|---|---|
| 100176105022899 | 0502289979 |

FLORIDA-Single Family-Fannie Mae/Freddie Mac **UNIFORM INSTRUMENT WITH MERS**          Form 3010  1/01

-6A(FL) (0005).02
Page 1 of 16          Initials: _K.C._

VMP MORTGAGE FORMS - (800)521-7291

**STATE OF FLORIDA,**      Polk    **County ss:**

The foregoing instrument was acknowledged before me this march 18, 2005      by
K.C. PERRY



~~who is personally known to me~~ or who has produced SS| Vote ID    as identification.

Cheryll Prince
Notary Public

CHERYLL PRINCE
MY COMMISSION #DD122493
EXPIRES: JUNE 5, 2006
Bonded through Advantage Notary

100176105022899    BCP    0502289979

Initials

-6A(FL) (0005).02    Page 16 of 16    Form 3010  1/01

EXHIBIT A

Situated in Lakeland, Polk County, State of FL and being described as follows:

The Westerly 25 feet of Lot 6, all of Lot 7 and the Easterly 10 feet of Lot 8, Block "G", Lakeside Addition, according to the plat thereof, recorded in Plat Book 7, Page 38, of the Public Records of Polk County, Florida.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #072824-169500-007061

BEING the same property conveyed to K.C. Perry, a single man, by deed from Henry Peterson, Inc., dated 3/1/01, recorded 3/13/01, in Book 4648, page 285, in the Public Records of Polk County, FL.

This Derivation Clause represents a 24 month Chain of Title.

The above information is to be used for reference purposes only and not to be relied on as evidence of title and/or encumbrances. Accordingly, said information is furnished at a reduced rate, and the Company's liability shall in no event exceed the amount paid for said information.

First Party Mailing List:
837 Lafayette Lane, Lakeland, FL  33805

Hall-Frazier
Record - 002519

161-mar05

**Hall-Frazier**
**Record - 002520**

[related on Mar 18, 2005 52:19:56]    US Department of Housing and Urban Development    OMB No. 2502-0265

A.

**SETTLEMENT STATEMENT**

| B. Type of Loan | | | |
|---|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins.   4. [ ] VA   5. [ ] Conv. Ins. | 6. File Number:   05-2280 | 7. Loan Number:   0501100959 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Harriett A. Robinson 5708 Lexington Drive Columbus, GA 31907

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 43 Constitution Drive 2nd Floor Bedford, NH 03110

**G. PROPERTY LOCATION (Brief Legal):**
5708 Lexington Drive Columbus, GA 31907

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |

| I. SETTLEMENT DATE:   03/18/2005 | DISBURSEMENT DATE:   03/23/2005 |
|---|---|

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 94,671.52 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 94,671.52 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 105,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 105,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 94,671.52 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 105,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| 303. Cash [ ]From [X]To Borrower | 10,328.48 | 603. Cash [X]To [ ]From Seller | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number

Seller(s):

Approved on Mar 18, 2005 (6. 00:06)    US Department of Housing and Urban Development    OMB No. 2502-0265

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 1,207.50 | |
| 802. Loan Discount | | |
| 803. Appraisal FeePOC $350.00 to Appraisal & Real Estate Services of Georgia, LLC | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 809. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 810. Appraisal Review Fee  To: Home Funds Direct | 22.00 | |
| 811. Funding Fee  To: Home Funds Direct | 350.00 | |
| 812. Flood Certification Fee  To: Home Funds Direct | 15.00 | |
| 813. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 03/23/2005 to 04/01/2005 @ 21.57/day To: Home Funds Direct | 194.13 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: State Farm | 30.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance 13 months @ 45 per month To: Home Funds Direct | 585.00 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes 7 months @ 20.92 per month  To: Home Funds Direct | 146.38 | |
| 1005. Annual assessments | | |
| 1006. Flood Insurance 11 months @ 66.42 per month  To: Home Funds Direct | 730.58 | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -257.30 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Ticor Title Insurance and Swafford & Hays | 282.60 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $315.00 To: Clerk of the Court | 315.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/1  To: Washington Mutual Acct#8437519765 | 57,988.44 | |
| 1304. Payoff Good thru 3/31  To: Countrywide Acct#58890085-6 | 30,844.69 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 94,671.52 | 0.08 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                         SELLER(S):

Harriett A. Robinson

This HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

3-22-05

Swafford and Hays Settlement Services, Inc.    Date
NOTE:  Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bill.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Monday, March 27, 2006, 3:04:56 PM

## Disbursement Sheet

| Order #: 05-2280 | | Settlement Date: 03/18/2005 | | Disbursement Date: 03/23/2005 | |
|---|---|---|---|---|---|
| Buyer | Harriett A. Robinson | | Money Out | $100,890.71 | |
| Seller | | | Money In | $100,890.71 | |
| Property | 5708 Lexington Drive Columbus, GA 31907 | | Difference | $0.00 | |
| Lender | Home Funds Direct | | | | |
| Loan # | 0501100959 | | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00023592 | 3/23/2005 10:09:42 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $197.82 |
| | | | | | Total: | $972.82 |
| 00023593 | 3/23/2005 10:09:42 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00023594 | 3/23/2005 10:09:42 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $84.78 |
| | | | | | Total: | $84.78 |
| 00023879 | 3/24/2005 11:20:17 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: | | $80.00 |
| | | | 1204 | GA Res Tax | | $6.50 |
| | | | | | Total: | $86.50 |
| wire # 5255016 | 3/24/2005 10:10:33 AM | Harriett A. Robinson | 303 | Cash [ ]From [X]To Borrower | | $10,328.48 |
| | | | | | Total: | $10,328.48 |
| 00023596 | 3/23/2005 10:09:42 AM | Washington Mutual Acct#8437519765 | 1303 | Payoff Good thru 4/1 | | $57,988.44 |
| | | | | | Total: | $57,988.44 |
| 00023597 | 3/23/2005 10:09:42 AM | Countrywide Acct#5889085-6 | 1304 | Payoff Good thru 3/31 | | $30,844.69 |
| | | | | | Total: | $30,844.69 |
| 00023598 | 3/23/2005 10:09:42 AM | State Farm | 903 | Hazard Insurance Premium for | | $30.00 |
| | | | | | Total: | $30.00 |
| 00023880 | 3/24/2005 11:20:17 AM | MUSCOGEE COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:   Mortgage $315.00 | | $315.00 |
| | | | | | Total: | $315.00 |
| 00023881 | 3/24/2005 11:20:17 AM | MUSCOGEE COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: | | $40.00 |
| | | | | | Total: | $40.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2280/Lender/1 | 03/24/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $105,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,207.50) |
| | | | 808 | Underwriting fee | | ($550.00) |
| | | | 809 | Document Preparation Fee | | ($500.00) |
| | | | 810 | Appraisal Review Fee | | ($22.00) |
| | | | 811 | Funding Fee | | ($350.00) |
| | | | 812 | Flood Certification Fee | | ($15.00) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from 03/23/2005 to 04/01/2005 @ 21.57/day | | ($194.13) |
| | | | 1001 | Hazard insurance 13 months @ 45 per month | | ($585.00) |
| | | | 1004 | County property taxes 7 months @ 20.92 per month | | ($146.38) |
| | | | 1006 | Flood Insurance 11 months @ 66.42 per month | | ($730.58) |
| | | | 1008 | Aggregate Accounting Adjustment | | $257.30 |
| | | | | | Total: | $100,890.71 |

**Hall-Frazier**
**Record - 002523**

Date Printed: Monday, March 27, 2006  3:00:18 PM

## LEDGER CARD

Order #: 05-2280
Buyer/Borrower : Harriett A. Robinson
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501100959
Property Address : 5708 Lexington Drive, Columbus, GA  31907

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/24/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 100,890.71 |
| *TOTAL DEPOSITS | | | | | **100,890.71** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | 00023591v | m.jerger | 03/31/2005 | Clerk of the Court | (435.00) |
| 03/23/2005 | 00023592 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (972.82) |
| 03/23/2005 | 00023593 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/23/2005 | 00023594 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (84.78) |
| 03/23/2005 | 00023595v | alisonw | 03/31/2005 | Harriett A. Robinson | (10,328.48) |
| 03/23/2005 | 00023596 | m.jerger | 03/31/2005 | Washington Mutual Acct#8437519765 | (57,988.44) |
| 03/23/2005 | 00023597 | m.jerger | 03/31/2005 | Countrywide Acct#5889085-6 | (30,844.69) |
| 03/23/2005 | 00023598 | m.jerger | 03/31/2005 | State Farm | (30.00) |
| 03/24/2005 | wire # 5255016 | alisonw | 03/31/2005 | Harriett A. Robinson | (10,328.48) |
| 03/24/2005 | 00023825v | m.lay | 03/31/2005 | Clerk of the Court | (441.50) |
| 03/24/2005 | 00023879 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (86.50) |
| 03/24/2005 | 00023880 | m.lay | 04/30/2005 | MUSCOGEE COUNTY CLERK OF THE SUPERIOR COURT | (315.00) |
| 03/24/2005 | 00023881 | m.lay | 04/30/2005 | MUSCOGEE COUNTY CLERK OF THE SUPERIOR COURT | (40.00) |
| *TOTAL CHECKS | | | | | **(112,095.69)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | 00023591 | m.jerger | 03/31/2005 | Clerk of the Court | 435.00 |
| 03/23/2005 | 00023595 | alisonw | 03/31/2005 | Harriett A. Robinson | 10,328.48 |
| 03/24/2005 | 00023825 | m.lay | 03/31/2005 | Clerk of the Court | 441.50 |
| *TOTAL VOIDS | | | | | **11,204.98** |

| | | |
|---|---|---|
| **TOTALS FOR: tn2 | | **0.00** |

| | | |
|---|---|---|
| ***POSTED TOTAL | | **0.00** |

## PENDING ESCROWS

| | | |
|---|---|---|
| ****TOTAL(POSTED + PENDING) | | **0.00** |

Hall-Frazier
Record - 002524

162-mar05

(Printed on Mar 18, 2005 @ 14 1 4)

**A.**

US Department of Housing and Urban Development

**SETTLEMENT STATEMENT**

OMB No. 2502-0265

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-2589 | 0503079177 | 8. Mortgage Ins. Case #: |

C. NOTE: This Form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Evelyn D. Boone 9800 Tara Court Burke, VA 22015

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
9800 Tara Court Burke, VA 22015

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| **I. SETTLEMENT DATE:** 03/18/2005 | **DISBURSEMENT DATE:** 03/23/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 151,789.32 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 151,789.32 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 166,600.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 166,600.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 151,789.32 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 166,600.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | 14,810.68 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Printed on May 18, 2005 @ 14:10                          US Department of Housing and Urban Development                          OMB No. 2502-0265
                                                         **SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 4,998.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 500.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 500.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 270.72 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Farmers Insurance | 179.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 397.49 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 1,442.00 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -88.34 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To: Commonwealth Land Title Insurance Company | 540.96 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 175.00 | |
| 1202. City/county tax/stamps:  To: Clerk of the Court | 555.33 | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/8  To: Ocwen Mortgage Acct#33304650 | 139,517.80 | |
| 1304. Delinquent 2004 2nd half taxes   To: Fairfax County Tax Collector | 878.86 | |
| 1305. Payment  To: HSBC NV | 345.00 | |
| 1306. Payment  To: I C System Inc | 119.00 | |
| 1307. Payment  To: Park Densan | 108.00 | |
| 1308. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 151,782.32 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWERS:                                                              SELLERS:

*Evelyn D. Boone*

Evelyn D. Boone

This HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                          5-21-05
Swafford and Hays Settlement Services, Inc.                    Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010

## Disbursement Sheet

Date Printed: Monday, March 27, 2006 2:49:31 PM

| Order #: 05-2589 | Settlement Date: March 18, 2005 | Disbursement Date: 03/23/2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer: | Evelyn D. Boone, separated | Money Out   $158,004.63 |
| Seller: | Russel K. Brown | Money In   $158,004.63 |
| Property | 9800 Tata Court Burke, VA 22015 | Difference   $0.00 |
| Lender | Home Funds Direct | |
| Loan #: | 0503029177 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018500 | 3/23/2005 3:29:52 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $378.67 |
| | | | | | Total: | $953.67 |
| 00018501 | 3/23/2005 3:29:52 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018502 | 3/23/2005 3:29:52 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $162.29 |
| | | | | | Total: | $162.29 |
| 00018525 | 3/24/2005 11:20:19 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $129.00 |
| | | | | | Total: | $129.00 |
| 00018503 | 3/23/2005 3:29:52 PM | Evelyn D. Boone | 303 | Cash [ ]From [X]To Borrower | | $14,810.68 |
| | | | | | Total: | $14,810.68 |
| 00018504 | 3/23/2005 3:29:52 PM | Ocwen Mortgage Acct#33304650 | 1303 | Payoff Good thru 4/8 | | $139,517.80 |
| | | | | | Total: | $139,517.80 |
| 00018505 | 3/23/2005 3:29:52 PM | Farmers Insurance | 903 | Hazard Insurance Premium for | | $179.00 |
| | | | | | Total: | $179.00 |
| 00018506 | 3/23/2005 3:29:52 PM | Fairfax County Tax Collector | 1304 | Delinquent 2004 2nd half taxes | | $878.86 |
| | | | | | Total: | $878.86 |
| 00018507 | 3/23/2005 3:29:52 PM | HSBC NV | 1305 | Payment | | $345.00 |
| | | | | | Total: | $345.00 |
| 00018508 | 3/23/2005 3:29:52 PM | I C System Inc | 1306 | Payment | | $119.00 |
| | | | | | Total: | $119.00 |
| 00018509 | 3/23/2005 3:29:52 PM | Park Dansan | 1307 | Payment | | $108.00 |
| | | | | | Total: | $108.00 |
| 00018526 | 3/24/2005 11:20:19 AM | FAIRFAX COUNTY CLERK OF THE CIRCUIT COURT | 1202 | City county tax stamps | | $555.33 |
| | | | | | Total: | $555.33 |
| 00018527 | 3/24/2005 11:20:19 AM | FAIRFAX COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees and Service fees | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-2589/Lender/1 | 03/23/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | $166,600.00 |
| | | | 801 | Loan Origination Fee | ($4,998.00) |
| | | | 808 | Processing Fee | ($500.00) |
| | | | 809 | Underwriting fee | ($500.00) |
| | | | 810 | Document Preparation Fee | ($500.00) |
| | | | 811 | Zone Determination Fee | ($9.50) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | 901 | Interest from | ($270.72) |
| | | | 1001 | Hazard insurance | ($397.49) |
| | | | 1004 | County property taxes | ($1,442.00) |
| | | | 1008 | Aggregate Accounting Adjustment | $88.34 |
| | | | | Total: | $158,004.63 |

**Hall-Frazier**
**Record - 002528**

## LEDGER CARD

Date Printed: Monday, March 27, 2006, 2:49:36 PM

Order #: 05-2589
Buyer/Borrower : Evelyn D. Boone
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503079177
Property Address : 9800 Tara Court, Burke, VA  22015

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| va | Bank of America- VA | 004117976942 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 158,004.63 |
| **\*TOTAL DEPOSITS** | | | | | **158,004.63** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | 00018499v | b cooper | 03/31/2005 | Clerk of the Court | (730.33) |
| 03/23/2005 | 00018500 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (953.67) |
| 03/23/2005 | 00018501 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 03/23/2005 | 00018502 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (162.29) |
| 03/23/2005 | 00018503 | m jerger | 03/31/2005 | Evelyn D. Boone | (14,810.68) |
| 03/23/2005 | 00018504 | m jerger | 03/31/2005 | Ocwen Mortgage Acct#33304650 | (139,517.80) |
| 03/23/2005 | 00018505 | m jerger | | Farmers Insurance | (179.00) |
| 03/23/2005 | 00018506 | m jerger | 04/30/2005 | Fairfax County Tax Collector | (878.86) |
| 03/23/2005 | 00018507 | m jerger | 04/30/2005 | HSBC NV | (345.00) |
| 03/23/2005 | 00018508 | m jerger | 04/30/2005 | I C System Inc | (119.00) |
| 03/23/2005 | 00018509 | m jerger | | Park Dansan | (108.00) |
| 03/24/2005 | 00018525 | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (129.00) |
| 03/24/2005 | 00018526 | b cooper | 05/31/2005 | FAIRFAX COUNTY CLERK OF THE CIRCUIT COURT | (555.33) |
| 03/24/2005 | 00018527 | b cooper | 05/31/2005 | FAIRFAX COUNTY CLERK OF THE CIRCUIT COURT | (46.00) |
| **\*TOTAL CHECKS** | | | | | **(158,734.96)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/23/2005 | 00018499 | b cooper | 03/31/2005 | Clerk of the Court | 730.33 |
| **\*TOTAL VOIDS** | | | | | **730.33** |

| | |
|---|---|
| **\*\*TOTALS FOR: va** | **0.00** |

| | |
|---|---|
| **\*\*\*POSTED TOTAL** | **0.00** |

## PENDING ESCROWS

| | |
|---|---|
| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |

Hall-Frazier
Record - 002529

197-mar05

(Printed on Mar 24, 2005 @ 11:32)   US Department of Housing and Urban Development   OMB No. 2502-0265

**A.**   **SETTLEMENT STATEMENT**

| B. Type of Loan | | | | |
|---|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. 4. [ ] VA  5. [ ] Conv. Ins. | | 6. File Number: 05-2130 | 7. Loan Number: 0502234121 | 8. Mortgage Ins. Case No. |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Carolyn Beasley 33 West 46th Avenue Gary, IN 46408

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 305 Fellowship Rd. Suite 114 Mt. Laurel, NJ 08054

**G. PROPERTY LOCATION (Brief Legal):**
33 West 46th Avenue Gary, IN 46408

| H. SETTLEMENT AGENT: Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford | PLACE OF SETTLEMENT: 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| I. SETTLEMENT DATE: 03/22/2005 | DISBURSEMENT DATE: 03/28/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 170,380.73 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 170,380.73 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 175,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 175,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 170,380.73 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 175,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To [ ] Borrower** | 4,619.27 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

| | | |
|---|---|---|
| 02. Loan Discount | | |
| 03. Appraisal Fee POC $325 | | |
| 04. Credit Report | | |
| 05. Lender's Inspection Fee | | |
| 06. Mortgage Insurance Application Fee | | |
| 07. Assumption Fee | | |
| 08. Processing Fee  To: Home Funds Direct | 95.00 | |
| 09. Underwriting fee  To: Home Funds Direct | 895.00 | |
| 10. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 11. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 153.24 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Sharon Chambers Ins. Agency | 724.85 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Ticor Title Insurance and Swafford & Hays | 525.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage $175,000.00  @ $525.00 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees:  To: Clerk of the Court | 150.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/7  To: Litton Loan Servicing Acct#10926178 | 157,903.25 | |
| 1304. 04 2nd Half Taxes  To: Lake County Tax Collector | 2,521.39 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 170,380.73 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on r ... by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                    SELLER(S):

arolyn Beasley

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with th ...

Swafford & Hays Settlement Services, Inc     3/24/05

Hall-Frazier
Record - 002532

## Disbursement Sheet

Date Printed: Monday March 27, 2006  3:24:54 PM

| Order #: 05-2130 | Settlement Date: 03/22/2005 | Disbursement Date: 03/28/2005 | |
|---|---|---|---|
| Buyer: | Carolyn Beasley | Money Out: | $167,218.76 |
| Seller: | | Money In: | $167,218.76 |
| Property: | 33 West 46th Avenue Gary, IN 46408 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502234121 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024187 | 3/28/2005 8:39:54 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $367.50 |
| | | | | | Total: | $942.50 |
| 00024188 | 3/28/2005 8:39:54 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024189 | 3/28/2005 8:39:54 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $157.50 |
| | | | | | Total: | $157.50 |
| 00024668 | 3/29/2005 11:29:33 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: | | $100.00 |
| | | | | | Total: | $100.00 |
| 00048530 | 8/19/2005 4:43:12 PM | Carolyn Beasley | 1201 | Recording fees: | | $8.00 |
| | | | | | Total: | $8.00 |
| 00024190 | 3/28/2005 8:39:54 AM | Carolyn Beasley | 303 | Cash [ ]From [X]To  Borrower | | $4,619.27 |
| | | | | | Total: | $4,619.27 |
| 00024191 | 3/28/2005 8:39:54 AM | Sharon Chambers Ins. Agency | 903 | Hazard Insurance Premium for | | $724.85 |
| | | | | | Total: | $724.85 |
| 00024192 | 3/28/2005 8:39:54 AM | Lake County Tax Collector | 1304 | 04 2nd Half Taxes | | $2,521.39 |
| | | | | | Total: | $2,521.39 |
| 00024193 | 3/28/2005 8:39:54 AM | Litton Loan Servicing Acct#10926178 | 1303 | Payoff Good thru 4/7 | | $157,903.25 |
| | | | | | Total: | $157,903.25 |
| 00024670 | 3/29/2005 11:29:33 AM | LAKE COUNTY RECORDER | 1201 | Recording fees: | | $42.00 |
| | | | | | Total: | $42.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2130/Lender/1 | 03/28/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $175,000.00 |
| | | | 801 | Loan Origination Fee | | ($6,562.50) |
| | | | 808 | Processing Fee | | ($95.00) |
| | | | 809 | Underwriting fee | | ($895.00) |
| | | | 810 | Flood Certification Fee | | ($9.50) |
| | | | 901 | Interest from | | ($153.24) |
| | | | 811 | Tax Service Fee | | ($66.00) |
| | | | | | Total: | $167,218.76 |

**Hall-Frazier**
**Record - 002533**

## LEDGER CARD

Order #: 05-2130
Buyer/Borrower : Carolyn Beasley
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502234121
Property Address : 33 West 46th Avenue, Gary, IN  46408

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | | City | State | Balance |
|---|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/28/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 167,218.76 |
| *TOTAL DEPOSITS | | | | | **167,218.76** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/28/2005 | 00024186v | m.lay | 03/31/2005 | Clerk of the Court | (150.00) |
| 03/28/2005 | 00024187 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (942.50) |
| 03/28/2005 | 00024188 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/28/2005 | 00024189 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (157.50) |
| 03/28/2005 | 00024190 | bj | 03/31/2005 | Carolyn Beasley | (4,619.27) |
| 03/28/2005 | 00024191 | bj | 04/30/2005 | Sharon Chambers Ins. Agency | (724.85) |
| 03/28/2005 | 00024192 | bj | 06/30/2005 | Lake County Tax Collector | (2,521.39) |
| 03/28/2005 | 00024193 | bj | 04/30/2005 | Litton Loan Servicing Acct#10926178 | (157,903.25) |
| 03/29/2005 | 00024668 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (100.00) |
| 03/29/2005 | 00024669v | shauens | 08/31/2005 | Carolyn Beasley | (8.00) |
| 03/29/2005 | 00024670 | m.lay | 04/30/2005 | LAKE COUNTY RECORDER | (42.00) |
| 08/19/2005 | 00048530 | shauens | 11/30/2005 | Carolyn Beasley | (8.00) |
| *TOTAL CHECKS | | | | | **(167,376.76)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/28/2005 | 00024186 | m.lay | 03/31/2005 | Clerk of the Court | 150.00 |
| 03/29/2005 | 00024669 | shauens | 08/31/2005 | Carolyn Beasley | 8.00 |
| *TOTAL VOIDS | | | | | **158.00** |

| **TOTALS FOR: tn2** | **0.00** |
|---|---|

**POSTED TOTAL**           **0.00**

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)**       **0.00**

Hall-Frazier
Record - 002534

198-mar05

(printed on Mar 22, 2005 @ 12:19)                                    U.S Department of Housing and Urban Development                                    OMB No. 2502-0265

**A.**

**SETTLEMENT STATEMENT**

| **B. Type of Loan** | | |
|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: |
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-2186 | 0502289862 |
| | | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Ernest Boyd Dockins 40 Dockins Lane Clayton, GA 30525
Susie Hembree Dockins ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
40 Dockins Lane Clayton, GA  30525

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
|---|---|
| 03/22/2005 | 03/28/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 124,243.62 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 124,243.62 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 124,250.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 124,250.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 124,243.62 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 124,250.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | 6.38 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Mar 22, 2005 @ 12:19)  US Department of Housing and Urban Development  OMB No. 2502-0265

L.
### SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To: Home Funds Direct | | 3,106.25 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee  To: Johnson Appraisal Group | | 350.00 | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee  To: Home Funds Direct | | 324.50 | |
| 809. Underwriting fee  To: Home Funds Direct | | 324.50 | |
| 810. Document Preparation Fee  To: Home Funds Direct | | 225.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from  To: Home Funds Direct | | 110.64 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (includes above item numbers: ) | | | |
| 1108. Title Insurance  To: Home Funds Direct | | 322.50 | |
| (includes above item numbers: ) | | | |
| 1109. Lender's coverage @ | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $373.50 To: Clerk of the Court | | 373.50 | |
| 1203. State tax/stamps: | | | |
| 1204. GA Res Tax  To: Clerk of the Court | | 6.50 | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff Good thru 4/7  To: Saxon Mortgage Acct#0011757124 | | 111,849.73 | |
| 1304. Payment  To: Regions Bank | | 1,449.00 | |
| 1305. Payment  To: 1st Franklin Financial | | 1,831.00 | |
| 1306. Payment  To: 1st Franklin Financial | | 2,800.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 124,243.62 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                    SELLER(S)

*Ernest Boyd Dockins* (signature)

Ernest Boyd Dockins

*Susie Hemblee Dockins* (signature)

Susie Hemblee Dockins

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

(signature)                                    3-24-05

Swafford and Hays Settlement Services, Inc.          Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010

**Hall-Frazier**
**Record - 002537**



COMMITMENT FOR TITLE INSURANCE

ISSUED BY

# TICOR TITLE INSURANCE
## COMPANY OF FLORIDA

TICOR TITLE INSURANCE COMPANY OF FLORIDA, a Florida corporation, herein called the Company, for a valuable consideration, hereby commits to issue its policy or policies of title insurance, as identified in Schedule A, in favor of the proposed Insured named in Schedule A, as owner or mortgagee of the estate or interest covered hereby in the land described or referred to in Schedule A, upon payment of the premiums and charges therefor; all subject to the provisions of Schedules A and B and to the Conditions and Stipulations hereof.

The Commitment shall be effective only when the identity of the proposed Insured and the amount of the policy or policies committed for have been inserted in Schedule A hereof by the Company, either at the time of the issuance of this Commitment or by subsequent endorsement.

This Commitment is preliminary to the issuance of such policy or policies of title insurance and all liability and obligations hereunder shall cease and terminate six (6) months after the effective date hereof or when the policy or policies committed for shall issue, whichever first occurs, provided that the failure to issue such policy or policies is not the fault of the Company.

This Commitment shall not be valid or binding until Schedule A has been countersigned by either a duly authorized agent or representative of the Company and Schedule B has been attached hereto.

*IN WITNESS WHEREOF,* **TICOR TITLE INSURANCE COMPANY OF FLORIDA** has caused its corporate name and seal to be hereunto affixed and by these presents to be signed in facsimile under authority of its by-laws, effective as of the date of Commitment shown in Schedule A.

Issued By:

TICOR TITLE INSURANCE COMPANY OF FLORIDA

By: _____
President

Attest: _____
Secretary

CM-1 (11/04)                                                                                                    ALTA Commitment  1966

**Hall-Frazier Record - 002538**

| COMMITMENT |
|---|

State: **GA** County: **Rabun**

Order #: **05-2186**

| Plant #: | Commitment #: 05-2186 | Effective Date & Time: February 20, 2005 @ 8:00am | Reinsurance #: | Agent #: 05-2186 |
|---|---|---|---|---|

## Schedule A

1.  Policy or Policies to be issued:
    ALTA LOAN (10-17-92)
    Proposed Insured Loan:                                                Amount

    **Home Funds Direct, isaoa, atima**                      **$124,250.00**

    2nd Proposed Insured Loan:                                          Amount


    ALTA OWNER'S (10-17-92)
    Proposed Insured Owners:                                            Amount

    **Ernest Boyd Dockins and Susie Hembree Dockins, as
    joint tenants and not as tenants in common, for and
    during their joint lives, and upon the death of either
    of them, then to the survivor of them, in fee simple,
    together with every contingent remainder and right of
    reversion**

2.  The estate or interest in the land described or referred to in the Commitment and covered herein
    is:

    **Fee Simple**

    and is at the effective date hereof vested in:

    **Ernest Boyd Dockins and Susie Hembree Dockins, as joint tenants and not as
    tenants in common, for and during their joint lives, and upon the death of either
    of them, then to the survivor of them, in fee simple, together with every
    contingent remainder and right of reversion**

3.  The land is described as follows:

    **40 Dockins Lane, Clayton, GA  30525**


*James W Lughford II*

_____
Countersigned Authorized Signatory

Issued By: **1581*05-2186**
**Swafford and Hays Settlement Services, Inc.**
**9041 Executive Park Drive, Suite 400**
**Knoxville, TN 37923**

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment
is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Underwriter: Ticor Title Insurance

## Disbursement Sheet

| Order #: 05-2186 | Settlement Date: 03 22 2005 | Disbursement Date: 03 28 2005 |
|---|---|---|

Ernest Boyd Dockins and Susie Hembree Dockins, as joint tenants and not as tenants in common, for and during their joint lives, and upon the death of either of them, then to the survivor of them, in fee simple, together with every contingent remainder and right of reversion

Buyer:
Seller:
Property:          40 Dockins Lane Clayton, GA 30525
Lender:            Home Funds Direct
Loan #:            0502289862

| | | Money Out: | $120,077.11 |
| | | Money In: | $120,077.11 |
| | | Difference: | $0.00 |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024416 | 3/28/2005 11:42:20 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $225.75 |
| | | | | | Total: | $1,000.75 |
| 00024417 | 3/28/2005 11:42:20 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024418 | 3/28/2005 11:42:20 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $96.75 |
| | | | | | Total: | $96.75 |
| 00024686 | 3/29/2005 11:29:42 AM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $78.00 |
| | | | | | Total: | $78.00 |
| 00024419 | 3/28/2005 11:42:20 AM | Ernest Boyd Dockins and Susie Hembree Dockins | 303 | Cash [ ]From [X]To Borrower | | $6.38 |
| | | | | | Total: | $6.38 |
| 00024420 | 3/28/2005 11:42:20 AM | Saxon Mortgage Acct#0011757124 | 1303 | Payoff Good thru 4/7 | | $111,849.73 |
| | | | | | Total: | $111,849.73 |
| 00024421 | 3/28/2005 11:42:20 AM | Johnson Appraisal Group | 803 | Appraisal Fee | | $350.00 |
| | | | | | Total: | $350.00 |
| 00024422 | 3/28/2005 11:42:20 AM | Regions Bank | 1304 | Payment | | $1,449.00 |
| | | | | | Total: | $1,449.00 |
| 00024423 | 3/28/2005 11:42:20 AM | 1st Franklin Financial | 1305 | Payment | | $1,831.00 |
| | | | | | Total: | $1,831.00 |
| 00024424 | 3/28/2005 11:42:20 AM | 1st Franklin Financial | 1306 | Payment | | $2,800.00 |
| | | | | | Total: | $2,800.00 |
| 00024687 | 3/29/2005 11:29:42 AM | RABUN COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax stamps:    Mortgage $373.50 | | $373.50 |
| | | | | | Total: | $373.50 |
| 00024688 | 3/29/2005 11:29:42 AM | RABUN COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $42.00 |
| | | | | | Total: | $42.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2186/Lender/1 | 03/28/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $124,250.00 |
| | | | 901 | Interest from | | ($110.64) |
| | | | 810 | Document Preparation Fee | | ($225.00) |
| | | | 809 | Underwriting fee | | ($324.50) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 801 | Loan Origination Fee | | ($3,106.25) |
| | | | 808 | Processing Fee | | ($324.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $120,077.11 |

Date Printed: Monday, March 27, 2006 · 2:27:25 PM

## Disbursement Sheet

| Order #: 05-2186 | Settlement Date: 03/22/2005 | Disbursement Date: 03/28/2005 |
|---|---|---|

Ernest Boyd Dockins and Susie Hembree Dockins, as joint tenants and not as tenants in common, for and during their joint lives, and upon the death of either of them, then to the survivor of them, in fee simple, together with every contingent remainder and right of reversion

| | | | |
|---|---|---|---|
| Buyer: | | Money Out | $120,077.11 |
| Seller: | | Money In | $120,077.11 |
| Property: | 40 Dockins Lane Clayton, GA  30525 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502289862 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024416 | 3/28/2005 11:42:20 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $225.75 |
| | | | | | Total: | **$1,000.75** |
| 00024417 | 3/28/2005 11:42:20 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | **$200.00** |
| 00024418 | 3/28/2005 11:42:20 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $96.75 |
| | | | | | Total: | **$96.75** |
| 00024686 | 3/29/2005 11:29:42 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees; and Service fees: | | $78.00 |
| | | | | | Total: | **$78.00** |
| 00024419 | 3/28/2005 11:42:20 AM | Ernest Boyd Dockins and Susie Hembree Dockins | 303 | Cash [ ]From [X]To  Borrower | | $6.38 |
| | | | | | Total: | **$6.38** |
| 00024420 | 3/28/2005 11:42:20 AM | Saxon Mortgage Acct#0011757124 | 1303 | Payoff Good thru 4/7 | | $111,849.73 |
| | | | | | Total: | **$111,849.73** |
| 00024421 | 3/28/2005 11:42:20 AM | Johnson Appraisal Group | 803 | Appraisal Fee | | $350.00 |
| | | | | | Total: | **$350.00** |
| 00024422 | 3/28/2005 11:42:20 AM | Regions Bank | 1304 | Payment | | $1,449.00 |
| | | | | | Total: | **$1,449.00** |
| 00024423 | 3/28/2005 11:42:20 AM | 1st Franklin Financial | 1305 | Payment | | $1,831.00 |
| | | | | | Total: | **$1,831.00** |
| 00024424 | 3/28/2005 11:42:20 AM | 1st Franklin Financial | 1306 | Payment | | $2,800.00 |
| | | | | | Total: | **$2,800.00** |
| 00024687 | 3/29/2005 11:29:42 AM | RABUN COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:      Mortgage $373.50 | | $373.50 |
| | | | | | Total: | **$373.50** |
| 00024688 | 3/29/2005 11:29:42 AM | RABUN COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees; and Service fees: | | $42.00 |
| | | | | | Total: | **$42.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2186/Lender/1 | 03/28/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $124,250.00 |
| | | | 901 | Interest from | | ($110.64) |
| | | | 810 | Document Preparation Fee | | ($225.00) |
| | | | 809 | Underwriting fee | | ($324.50) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 801 | Loan Origination Fee | | ($3,106.25) |
| | | | 808 | Processing Fee | | ($324.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | **$120,077.11** |

**Hall-Frazier**
**Record - 002541**

## LEDGER CARD

Date Printed  Monday, March 27, 2006  5:27:10 PM

Order #: 05-2186
Buyer/Borrower : Ernest Boyd Dockins and Susie Hembree Dockins
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502289862
Property Address : 40 Dockins Lane, Clayton, GA  30525

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 120,077.11 |
| **\*TOTAL DEPOSITS** | | | | | **120,077.11** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024415v | m.lay | 03/31/2005 | Clerk of the Court | (493.50) |
| 03/28/2005 | 00024416 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,000.75) |
| 03/28/2005 | 00024417 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/28/2005 | 00024418 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (96.75) |
| 03/28/2005 | 00024419 | bj | 04/30/2005 | Ernest Boyd Dockins and Susie Hembree Dockins | (6.38) |
| 03/28/2005 | 00024420 | bj | 03/31/2005 | Saxon Mortgage Acct#0011757124 | (111,849.73) |
| 03/28/2005 | 00024421 | bj | 04/30/2005 | Johnson Appraisal Group | (350.00) |
| 03/28/2005 | 00024422 | bj | 04/30/2005 | Regions Bank | (1,449.00) |
| 03/28/2005 | 00024423 | bj | 04/30/2005 | 1st Franklin Financial | (1,831.00) |
| 03/28/2005 | 00024424 | bj | 04/30/2005 | 1st Franklin Financial | (2,800.00) |
| 03/29/2005 | 00024686 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (78.00) |
| 03/29/2005 | 00024687 | m.lay | 05/31/2005 | RABUN COUNTY CLERK OF THE SUPERIOR COURT | (373.50) |
| 03/29/2005 | 00024688 | m.lay | 04/30/2005 | RABUN COUNTY CLERK OF THE SUPERIOR COURT | (42.00) |
| **\*TOTAL CHECKS** | | | | | **(120,570.61)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024415 | m.lay | 03/31/2005 | Clerk of the Court | 493.50 |
| **\*TOTAL VOIDS** | | | | | **493.50** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                    0.00

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)              0.00

Hall-Frazier
Record - 002542

199-mar05

I

A.

**SETTLEMENT STATEMENT**

**B. Type of Loan**

1 [ ] FHA  2 [ ] FmHA  3 [ ] Conv. Unins.   6. File Number: 05-2324   7. Loan Number: 0502086888
4 [ ] VA  5 [ ] Conv. Ins.                                                    8. Mortgage Ins. Case #

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Rosie L. Starks 3310 South Street Fort Wayne, IN 46806

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 3130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (brief Legal):**
3310 South Street Fort Wayne IN 46806

**H. SETTLEMENT AGENT:**                            **PLACE OF SETTLEMENT:**
Swafford and Hays Settlement Services, Inc   865-539-1450 Contact:   9041 Executive Park Drive, Suite 400 Knoxville, TN 37923
Shaun Gjeloj

**I. SETTLEMENT DATE:**                             **DISBURSEMENT DATE:**
03/22/2005                                          03/28/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 56,533.31 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 56,533.31 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 57,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 57,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER:** | |
| 301. Gross Amount due from borrower (line 120) | 56,533.31 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 57,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | 466.69 | **603. Cash [X] To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Hall-Frazier
Record - 002544

L.                                          U.S. Department of Housing and Urban Development                OMB No. 2502-0265
                                                    SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To  Home Funds Direct | 1,710.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To  Home Funds Direct | 247.50 | |
| 809. Underwriting Fee  To  Home Funds Direct | 247.50 | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To  Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To  Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To  Home Funds Direct | 56.16 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To  Home Funds Direct | 411.48 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To  Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To  Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To  Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers  ) | | |
| 1108. Title Insurance  To  TICOR Title Insurance Company of Florida | 200.00 | |
| (Includes above item numbers  ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To  Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOV'T. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To  Clerk of the Court | 150.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 3/7  To  Select Portfolio Servicing Acct#2062660516 | 47,373.46 | |
| 1304. Payment  To  Wells and Associates | 125.00 | |
| 1305. Payment  To  US BK RMS CC | 4,908.00 | |
| 1306. 2005 1st Half Taxes Due 5/10.05  To  Allen County Tax Collector | 253.71 | |
| 1307. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 56,533.31 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.
BORROWERS:

Renae E. Sparks

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                                    Date  3-23-05

NOTE:  Taxes have been pro-rated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills, water, sewer, electric, cable and maintenance fees, have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

### Disbursement Sheet

Date Printed: Monday, March 27, 2006, 3:17:12 PM

| Order #: 05-2374 | Settlement Date: 03/22/2005 | | Disbursement Date: 03/28/2005 | |
|---|---|---|---|---|
| Buyer: | Rosie L. Starks | | Money Out | $54,663.34 |
| Seller: | | | Money In | $54,663.34 |
| Property: | 3310 Smith Street Fort Wayne, IN 46806 | | Difference | $0.00 |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0503080568 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024279 | 3/28/2005 10:13:19 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $715.00 |
| 00024280 | 3/28/2005 10:13:19 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024281 | 3/28/2005 10:13:19 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00024747 | 3/29/2005 12:24:32 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $100.00 |
| | | | | | Total: | $100.00 |
| 00045822 | 7/26/2005 11:42:29 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $8.00 |
| | | | | | Total: | $8.00 |
| 00024282 | 3/28/2005 10:13:19 AM | Rosie L. Starks | 303 | Cash [ ]From [X]To Borrower | | $466.69 |
| | | | | | Total: | $466.69 |
| 00024283 | 3/28/2005 10:13:19 AM | Select Portfolio Servicing Acct=2062669516 | 1303 | Payoff Good thru 4/7 | | $47,373.46 |
| | | | | | Total: | $47,373.46 |
| 00024284 | 3/28/2005 10:13:19 AM | Wells and Associates | 1304 | Payment | | $125.00 |
| | | | | | Total: | $125.00 |
| 00024285 | 3/28/2005 10:13:19 AM | US BK RMS CC | 1305 | Payment | | $4,908.00 |
| | | | | | Total: | $4,908.00 |
| 00024286 | 3/28/2005 10:13:19 AM | Allen County Tax Collector | 1306 | 2005 1st Half Taxes Due 5/10/05 | | $253.71 |
| | | | | | Total: | $253.71 |
| 00024287 | 3/28/2005 10:13:19 AM | Allstate Insurance | 903 | Hazard Insurance Premium for | | $411.48 |
| | | | | | Total: | $411.48 |
| 00024749 | 3/29/2005 12:24:32 PM | ALLEN COUNTY RECORDER | 1201 | Recording fees and Service fees: | | $42.00 |
| | | | | | Total: | $42.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2374/Lender/1 | 03/28/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $57,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,710.00) |
| | | | 808 | Processing Fee | | ($247.50) |
| | | | 809 | Underwriting fee | | ($247.50) |
| | | | 901 | Interest from | | ($56.16) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | | | Total: | $54,663.34 |

**Hall-Frazier**
**Record - 002546**

## LEDGER CARD

Date Printed: Monday, March 27, 2006 5:17:24 PM

Order #: 05-2374
Buyer/Borrower : Rosie L. Starks
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503080568
Property Address : 3310 Smith Street, Fort Wayne, IN 46806

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/28/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 54,663.34 |
| **\*TOTAL DEPOSITS** | | | | | **54,663.34** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/29/2005 | 00024747 | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (100.00) |
| 03/29/2005 | 00024748v | n grimsley | 07/31/2005 | Rosie L. Starks | (8.00) |
| 03/29/2005 | 00024749 | b cooper | 04/30/2005 | ALLEN COUNTY RECORDER | (42.00) |
| 07/26/2005 | 00045822 | n grimsley | 07/31/2005 | Swafford and Hays Settlement Services, Inc. | (8.00) |
| 03/28/2005 | 00024278v | b cooper | 03/31/2005 | Clerk of the Court | (150.00) |
| 03/28/2005 | 00024279 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (715.00) |
| 03/28/2005 | 00024280 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/28/2005 | 00024281 | bj | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 03/28/2005 | 00024282 | bj | 04/30/2005 | Rosie L. Starks | (466.69) |
| 03/28/2005 | 00024283 | bj | 04/30/2005 | Select Portfolio Servicing Acct#2062669516 | (47,373.46) |
| 03/28/2005 | 00024284 | bj | 07/31/2005 | Wells and Associates | (125.00) |
| 03/28/2005 | 00024285 | bj | 04/30/2005 | US BK RMS CC | (4,908.00) |
| 03/28/2005 | 00024286 | bj | 04/30/2005 | Allen County Tax Collector | (253.71) |
| 03/28/2005 | 00024287 | bj | 04/30/2005 | Allstate Insurance | (411.48) |
| **\*TOTAL CHECKS** | | | | | **(54,821.34)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/29/2005 | 00024748 | n grimsley | 07/31/2005 | Rosie L. Starks | 8.00 |
| 03/28/2005 | 00024278 | b cooper | 03/31/2005 | Clerk of the Court | 150.00 |
| **\*TOTAL VOIDS** | | | | | **158.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                           **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                        **0.00**

Hall-Frazier
Record - 002547

200-mar05

Page 1 of 2

Estimator

**Hall-Frazier**
**Record - 002548**

(Printed in Mar 12, 2005 @ 14:25)  
A.

US Department of Housing and Urban Development  
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

**B. Type of Loan**

| | | | |
|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | | 6. File Number | 7. Loan Number |
| 4. [ ] VA  5. [ ] Conv. Ins. | | 05-2450 | 0503921878 |
| | | | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER:** (H) W RM
Robert W. Collins, Jr. 2 Melissa Drive Pembroke, NH 03275
Jennifer L. Collins

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
New Who        Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION: (Brief Legal):**
2 Melissa Drive Pembroke, NH 03275

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc  865-539-1450 Contact:
Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 03/22/2005 | 03/28/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 248,606.86 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by Seller in advance** | | **Adjustments for items paid by Seller in advance** | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 248,606.86 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 255,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by Seller in advance** | | **Adjustments for items unpaid by Seller in advance** | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 255,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 248,606.86 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 255,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | 6,393.14 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s): _(signature)_   _(signature)_

Hall-Frazier
Record - 002549

(Present as Mar 12, 2003 @ 14:13)
L.

U.S. Department of Housing and Urban Development

Form no. 2502-0265

## SETTLEMENT CHARGES

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee  To  Home Funds Direct | | 7,650.00 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee  To  Home Funds Direct | | 680.00 | |
| 809. Underwriting fee  To  Home Funds Direct | | 520.00 | |
| 810. Document Preparation Fee  To  Home Funds Direct | | 425.00 | |
| 811. Zone Determination Fee  To  Home Funds Direct | | 9.50 | |
| 812. Tax Service Fee  To  Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from  To  Home Funds Direct | | 211.00 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To  Swafford and Hays Settlement Services, Inc. | | 275.00 | |
| 1102. Abstract or title search  To  Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination  To  Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance  To  TICOR Title Insurance Company of Florida | | 614.40 | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage $0 | | | |
| 1110. Owner's coverage $0 0.00 | | | |
| 1111. Endorsements  To  Swafford and Hays Settlement Services, Inc. | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees and Service fees.  To  Clerk of the Court | | 150.00 | |
| 1202. City/county tax/stamps | | | |
| 1203. State tax/stamps | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff Good thru 4/7  To  Citizens Bank Acct#303594071 | | 176,003.96 | |
| 1304. Payment  To  MBNA America Bank NA | | 49,199.00 | |
| 1305. Payment  To  Chase | | 8,248.00 | |
| 1306. Payment  To  AMEX | | 2,894.00 | |
| 1307. Payment  To  TNB/GTVISA | | 1,076.00 | |
| 1308. Payment  To  Macys/DDS31 | | 15.00 | |
| 1309. Payment  To  THD/CBUSA | | 20.00 | |
| 1310. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | 248,604.86 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.
BORROWER:                                       SELLER:

Robert W. Collins, Jr.

Jennifer L. Collins

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

**Hall-Frazier**
**Record - 002550**

3-24-05

Brevard and Hall Settlement Services, Inc.

NOTE: Taxes have been prorated based on taxes for this year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

Date Printed: Monday, March 27, 20--, 12:04 PM

| Order # : 05-2450 | Settlement Date : 03-22-2005 | | Disbursement Date : 03-28-2005 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Robert W. Collins, Jr. and Jennifer L. Collins, as joint tenants with rights of survivorship | Money Out: | $245,388.50 |
| Seller: | | Money In: | $245,388.50 |
| Property: | 2 Melissa Drive Pembroke, NH 03275 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0503091878 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024252 | 3-28-2005 9:47:14 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $430.08 |
| | | | | | **Total:** | **$1,005.08** |
| 00024253 | 3-28-2005 9:47:14 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00024254 | 3-28-2005 9:47:14 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $184.32 |
| | | | | | **Total:** | **$184.32** |
| 00025425 | 3-31-2005 11:29:06 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $66.00 |
| | | | | | **Total:** | **$66.00** |
| 00024255 | 3-28-2005 9:47:14 AM | Robert W. Collins, Jr. and Jennifer L. Collins | 303 | Cash [ ]From [X]To Borrower | | $6,393.14 |
| | | | | | **Total:** | **$6,393.14** |
| 00024256 | 3-28-2005 9:47:14 AM | Citizens Bank Acct#303594071 | 1303 | Payoff Good thru 4-7 | | $176,003.96 |
| | | | | | **Total:** | **$176,003.96** |
| 00024257 | 3-28-2005 9:47:14 AM | MBNA America Bank NA | 1304 | Payment | | $49,199.00 |
| | | | | | **Total:** | **$49,199.00** |
| 00024258 | 3-28-2005 9:47:14 AM | Chase | 1305 | Payment | | $8,248.00 |
| | | | | | **Total:** | **$8,248.00** |
| 00024259 | 3-28-2005 9:47:14 AM | AMEX | 1306 | Payment | | $2,894.00 |
| | | | | | **Total:** | **$2,894.00** |
| 00024260 | 3-28-2005 9:47:14 AM | TNBTGTVISA | 1307 | Payment | | $1,076.00 |
| | | | | | **Total:** | **$1,076.00** |
| 00024261 | 3-28-2005 9:47:14 AM | Macys FDSB | 1308 | Payment | | $15.00 |
| | | | | | **Total:** | **$15.00** |
| 00024262 | 3-28-2005 9:47:14 AM | THD CBUSA | 1309 | Payment | | $20.00 |
| | | | | | **Total:** | **$20.00** |
| 00025426 | 3-31-2005 11:29:06 AM | MERRIMACK COUNTY REGISTRY OF DEEDS | 1201 | Recording fees and Service fees | | $84.00 |
| | | | | | **Total:** | **$84.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2450 Lender/1 | 03-28-2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $255,000.00 |
| | | | 801 | Loan Origination Fee | | ($7,650.00) |
| | | | 808 | Processing Fee | | ($680.00) |
| | | | 809 | Underwriting fee | | ($520.00) |
| | | | 810 | Document Preparation Fee | | ($475.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($211.00) |
| | | | | | **Total:** | **$245,388.50** |

**Hall-Frazier**
**Record - 002552**

Date Printed: Monday, March 27, 2006, 5:28:39 PM

## LEDGER CARD

Order #: 05-2450
Buyer/Borrower : Robert W. Collins, Jr. and Jennifer L. Collins
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503091878
Property Address : 2 Melissa Drive, Pembroke, NH 03275

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 245,388.50 |
| *TOTAL DEPOSITS | | | | | **245,388.50** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024251v | m lav | 03/31/2005 | Clerk of the Court | (150.00) |
| 03/28/2005 | 00024252 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (1,005.08) |
| 03/28/2005 | 00024253 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 03/28/2005 | 00024254 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (184.32) |
| 03/28/2005 | 00024255 | m jerger | 04/30/2005 | Robert W. Collins, Jr and Jennifer L. Collins | (6,393.14) |
| 03/28/2005 | 00024256 | m jerger | 04/30/2005 | Citizens Bank Acct# 303594071 | (176,003.96) |
| 03/28/2005 | 00024257 | m jerger | 04/30/2005 | MBNA America Bank NA | (49,199.00) |
| 03/28/2005 | 00024258 | m jerger | 04/30/2005 | Chase | (8,248.00) |
| 03/28/2005 | 00024259 | m jerger | 04/30/2005 | AMEX | (2,894.00) |
| 03/28/2005 | 00024260 | m jerger | 04/30/2005 | TNBTGTVISA | (1,076.00) |
| 03/28/2005 | 00024261 | m jerger | 04/30/2005 | Macys/FDSB | (15.00) |
| 03/28/2005 | 00024262 | m jerger | 04/30/2005 | THD/CBUSA | (20.00) |
| 03/31/2005 | 00025425 | m lav | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (66.00) |
| 03/31/2005 | 00025426 | m lav | 04/30/2005 | MERRIMACK COUNTY REGISTRY OF DEEDS | (84.00) |
| *TOTAL CHECKS | | | | | **(245,538.50)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024251 | m lav | 03/31/2005 | Clerk of the Court | 150.00 |
| *TOTAL VOIDS | | | | | **150.00** |

**\*\*TOTALS FOR: tn2**                                    **0.00**

**\*\*\*POSTED TOTAL**                                    **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                       **0.00**

Estimator                                                                                          Page 1 of 2



Ticor Title Rate Calculator

As a service to our customers, we've added rate calculators to our site in order to provide you an idea of possible costs for your transaction. Circumstances may vary, causing actual rates to differ than those given to you by these calculators. The rates provided are based on the sale price or loan amount of your transaction.

The calculators contained herein are for the convenience of our customers. Every effort has been made to provide the most accurate information available. However, due to market fluctuations the amounts shown should be considered estimates only.

Click here to try another zip code.

| | |
|---|---|
| ZIP CODE | 03275 |
| COUNTY | Merrimack |
| STATE | NH |
| AMOUNT | 255000 |
| PRIOR AMOUNT | 0 |
| PRIOR DATE (mm/dd/yyyy) | 1/1/1900 |

The following companies are available in the area that you have selected above. Please take note that not all rates for all areas are available. If you would like to know when title or escrow rate information will become available for a specific area, please email webmaster@fnf.com.

TITLE COMPANY      Ticor Title Insurance Company
ESCROW COMPANY  Not Available

[ Submit ]

   Click here to print this page.                    Click here to try another zip code.

| Products and Services | Rate |
|---|---:|
| Standard Coverage Owner's or Leasehold Policy | $710.00 |
| Owner's Policy Extended Coverage | $852.00 |
| Simultaneous Leasehold Policy | $100.00 |
| Standard Coverage Loan Policy | $510.00 |
| 10 Year Reissue Rate for Standard Coverage Loan Policy | $306.00 |
| Simultaneous Loan Policy | $50.00 |
| Loan Policy Extended Coverage | $612.00 |

If a rate is shown as $0.00, please contact your Sales Representative for further assistance with that rate.

FNF takes reasonable measures to ensure the quality of the data and the other information made available on this web site. However, FNF and its family of companies does not guarantee, and assumes no responsibility for, the accuracy, timeliness, correctness, or completeness of information available through this web site. Any conclusions that users draw from the information presented here are their own and are not to be attributed to FNF.

The charges set forth herein are a minimum. Additional charges will be made when unusual conditions of title are encountered, when special risks are insured against, or when special services are requested. In the event such charges are made, agreement thereto will be obtained in writing, in advance, from each person or entity obligated to pay all or any part of such charges.

Hall-Frazier
Record - 002555

201-mar05

A.

U.S. Department of Housing and Urban Development

**SETTLEMENT STATEMENT**

**B. Type of Loan**

| 1 [ ] FHA  2 [ ] FmHA  3 [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4 [ ] VA  5 [X] Conv. Ins. | 05-1065 | 05011369/67 | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "P.O.C." were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
James A. Grisham 700 Pin Oak Lane Horseshoe Bend, AR 72512
Yvette C. Grisham

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 314 Centerview Dr., Suite 165 Brentwood, TN 37027

**G. PROPERTY LOCATION (Brief Legal):**
700 Pin Oak Lane Horseshoe Bend, AR 72512

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
03/22/2005

**DISBURSEMENT DATE:**
03/28/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 35,807.42 | 403. | |
| 104 | | 404. | |
| 105 | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109 | | 409. | |
| 110 | | 410. | |
| 111 | | 411. | |
| 112 | | 412. | |
| **120. Gross Amount Due From Borrower** | 35,807.42 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 36,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204 | | 504. Payoff of first mortgage loan | |
| 205 | | 505. Payoff of second mortgage loan | |
| 206 | | 506. | |
| 207 | | 507. | |
| 208 | | 508. | |
| 209 | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213 | | 513. | |
| 214 | | 514. | |
| 215 | | 515. | |
| 216 | | 516. | |
| 217 | | 517. | |
| 218 | | 518. | |
| 219 | | 519. | |
| **220. Total Paid By/For Borrower** | 36,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 35,807.42 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 36,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | **192.58** | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on the 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee | | |
| 802. Loan Discount | | |
| 803. Appraisal Fee $325.00 POC to Diversified Appraisals | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To  Home Funds Direct | 450.00 | |
| 809. Underwriting fee  To  Home Funds Direct | 450.00 | |
| 810. Appraisal Review Fee  To  Home Funds Direct | 100.00 | |
| 811. Funding Fee  To  Home Funds Direct | 320.00 | |
| 812. Flood Certification Fee  To  Home Funds Direct | 9.50 | |
| 813. Tax Service Fee  To  Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 03/28/2005 to 04/01/2005 @ 10.84/day To Home Funds Direct | 43.36 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To  USAA | 225.06 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To  Swafford and Hays Settlement Services, Inc | 275.00 | |
| 1102. Abstract or title search  To  Swafford and Hays Settlement Services, Inc | 200.00 | |
| 1103. Title examination  To  Swafford and Hays Settlement Services, Inc | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To  American Pioneer and Swafford & Hays | 200.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To  Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees  To  Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/7  To  First Natl Bk of Ash | 32,931.50 | |
| 1304. Payment  To  State of Arkansas | 72.00 | |
| 1305. Payment Doc Redraw Fee  To  Swafford and Hays Settlement Services, Inc | 45.00 | |
| 1306. | | |
| 1307. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 35,807.42 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                               SELLER(S):

James A. Grisham

Yvette C. Grisham

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

3-24-05

Swafford and Hays Settlement Services, Inc                Date

NOTE: Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and

Hall-Frazier
Record - 002558

Date Printed: Monday, March 27, 2006, 5:23:30 PM

## Disbursement Sheet

| Order #:  05-1065 | Settlement Date:  03/22/2005 | Disbursement Date:  03/28/2005 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Buyer: | James A. Grisham and Yvette C. Grisham, husband and wife | Money Out | $34,593.66 | |
| Seller: | | Money In | $34,593.66 | |
| Property: | 700 Pin Oak Lane Horseshoe Bend, AR  72512 | Difference | $0.00 | |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0501136967 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025562 | 3/31/2005 3:59:21 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1305 | Payment Doc Redraw Fee | | $25.00 |
| | | | 1108 | Title Insurance | | $140.00 |
| | | | | | Total: | $740.00 |
| 00025563 | 3/31/2005 3:59:21 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00025564 | 3/31/2005 3:59:21 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00025729 | 4/1/2005 1:53:18 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees | | $67.00 |
| | | | | | Total: | $67.00 |
| 00025543 | 3/31/2005 3:27:03 PM | James A. Grisham and Yvette C. Grisham | 303 | Cash [ ]From  [X]To  Borrower | | $212.58 |
| | | | | | Total: | $212.58 |
| 00026131 | 4/4/2005 2:45:50 PM | James A. Grisham and Yvette C. Grisham | 303 | Cash [ ]From  [X]To  Borrower | | $32.52 |
| | | | 89 | Excess Funds | | $32.52 |
| | | | 901 | Interest from  3/31/05 to 04/01/2005 @ 10.84/day | | ($32.52) |
| | | | | | Total: | $32.52 |
| 00025544 | 3/31/2005 3:27:03 PM | USAA | 903 | Hazard Insurance Premium for | | $225.06 |
| | | | | | Total: | $225.06 |
| 00025545 | 3/31/2005 3:27:03 PM | First Natl Bk of Ash | 1303 | Payoff Good thru 4/7 | | $32,931.50 |
| | | | | | Total: | $32,931.50 |
| 00025546 | 3/31/2005 3:27:03 PM | State of Arkansas | 1304 | Payment | | $72.00 |
| | | | | | Total: | $72.00 |
| 00025730 | 4/1/2005 1:53:18 PM | IZARD COUNTY CIRCUIT CLERK | 1201 | Recording fees | | $53.00 |
| | | | | | Total: | $53.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1065/Lender/1 | 03/31/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $36,000.00 |
| | | | 808 | Processing Fee | | ($450.00) |
| | | | 809 | Underwriting fee | | ($450.00) |
| | | | 810 | Appraisal Review Fee | | ($100.00) |
| | | | 811 | Funding Fee | | ($320.00) |
| | | | 812 | Flood Certification Fee | | ($9.50) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from  03/28/2005 to 04/01/2005 @ 10.84/day | | ($43.36) |
| | | | 88 | New Receipt - | | $32.52 |
| | | | | | Total: | $34,593.66 |

**Hall-Frazier**
**Record - 002559**

## LEDGER CARD

Date Printed: Monday, March 27, 2006  5:23:16 PM

Order #: 05-1065
Buyer/Borrower : James A. Grisham and Yvette C. Grisham
Seller :
Lender Name : Home Funds Direct
Loan Number : 0501136967
Property Address : 700 Pin Oak Lane, Horseshoe Bend, AR  72512

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/31/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 34,593.66 |
| **\*TOTAL DEPOSITS** | | | | | **34,593.66** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/01/2005 | 00025729 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (67.00) |
| 04/01/2005 | 00025730 | m.lay | 04/30/2005 | IZARD COUNTY CIRCUIT CLERK | (53.00) |
| 03/31/2005 | 00025541v | m.lay | 04/30/2005 | Clerk of the Court | (120.00) |
| 03/31/2005 | 00025542v | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,000.00) |
| 03/31/2005 | 00025543 | m.jerger | | James A. Grisham and Yvette C. Grisham | (212.58) |
| 03/31/2005 | 00025544 | m.jerger | 04/30/2005 | USAA | (225.06) |
| 03/31/2005 | 00025545 | m.jerger | 04/30/2005 | First Natl Bk of Ash | (32,931.50) |
| 03/31/2005 | 00025546 | m.jerger | | State of Arkansas | (72.00) |
| 03/31/2005 | 00025562 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (740.00) |
| 03/31/2005 | 00025563 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/31/2005 | 00025564 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 03/31/2005 | 00025565v | m.jerger | 04/30/2005 | Home Funds Direct | (32.52) |
| 04/04/2005 | 00026131 | m.jerger | | James A. Grisham and Yvette C. Grisham | (32.52) |
| **\*TOTAL CHECKS** | | | | | **(35,746.18)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/31/2005 | 00025541 | m.lay | 04/30/2005 | Clerk of the Court | 120.00 |
| 03/31/2005 | 00025542 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | 1,000.00 |
| 03/31/2005 | 00025565 | m.jerger | 04/30/2005 | Home Funds Direct | 32.52 |
| **\*TOTAL VOIDS** | | | | | **1,152.52** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                    **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                          **0.00**

Hall-Frazier
Record - 002560

202-mar05

(Printed on Mar 21, 2005 @ 18:37)

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA  5. [X] Conv. Ins. | 05-1027 | 0503035312 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes but are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
William E. Welborn 8502 Curly Lane Freeman, MO 64746
Katherine L. Welborn

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
8502 Curly Lane Freeman, MO 64746

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
| **I. SETTLEMENT DATE:** 03/22/2005 | **DISBURSEMENT DATE:** 03/28/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract sales price | | | 401. Contract sales price | |
| 102. Personal Property | | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | | 11,007.00 | 403. | |
| 104. | | | 404. | |
| 105. | | | 405. | |
| Adjustments for items paid by Seller in advance | | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | | 406. City/town taxes | |
| 107. County taxes | | | 407. County taxes | |
| 108. Assessments | | | 408. Assessments | |
| 109. | | | 409. | |
| 110. | | | 410. | |
| 111. | | | 411. | |
| 112. | | | 412. | |
| **120. Gross Amount Due From Borrower** | | 11,007.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | | 50,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | | 503. Existing loan(s) taken subject to | |
| 204. | | | 504. Payoff of first mortgage loan | |
| 205. | | | 505. Payoff of second mortgage loan | |
| 206. | | | 506. | |
| 207. | | | 507. | |
| 208. | | | 508. | |
| 209. | | | 509. | |
| Adjustments for items unpaid by Seller in advance | | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | | 510. City/town taxes | |
| 211. County taxes | | | 511. County taxes | |
| 212. Assessments | | | 512. Assessments | |
| 213. | | | 513. | |
| 214. | | | 514. | |
| 215. | | | 515. | |
| 216. | | | 516. | |
| 217. | | | 517. | |
| 218. | | | 518. | |
| 219. | | | 519. | |
| **220. Total Paid By/For Borrower** | | 50,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | | **600. CASH AT SETTLEMENT TO/FROM SELLER:** | |
| 301. Gross Amount due from borrower (line 120) | | 11,007.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | | 50,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | | 38,993.00 | **603. Cash [X] To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s): 

Hall-Frazier
Record - 002562

(Revised on Mar 21, 2005 @ 18:37)                    US Department of Housing and Urban Development                    OMB No. 2502-0265

## SETTLEMENT CHARGES

| L. SETTLEMENT CHARGES | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 1,250.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Elite Realty Solutions | 375.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 800.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 800.00 | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 35.60 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Stafford and Stafford Insurance, Inc. | 621.00 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard Insurance | | |
| 1002. Mortgage Insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 200.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 150.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Delinquent 2004 Taxes  To: Cass County Tax Collector | 774.90 | |
| 1304. Payment  To: Credigy | 4,493.00 | |
| 1305. Payment  To: Natcreadi | 657.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 11,007.00 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                                    SELLER(S):

*William E. Welborn*
William E. Welborn

*Katherine L Welborn*
Katherine L. Welborn

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

_____                    3-23-05
Swafford and Hays Settlement Services, Inc.                    Date

NOTE : Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Doc Printed: Monday, March 2nd, 2008, 4:13:00 PM

## Disbursement Sheet

| Order #: 05-1027 | Settlement Date: 03/22/2005 | | Disbursement Date: 03/28/2005 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | William E. Welborn and Katherine L. Welborn, husband and wife | Money Out | $47,038.90 |
| Seller: | | Money In | $47,038.90 |
| Property: | 8502 Curls Lane Freeman, MO 64746 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0503035312 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024300 | 3/28/2005 10:27:52 AM | Swafford and Hays Settlement Services, Inc. | 1101 | | | $275.00 |
| | | | 1103 | Settlement or closing fee | | $250.00 |
| | | | 1111 | Title examination | | $50.00 |
| | | | 1108 | Endorsements | | $140.00 |
| | | | | Title Insurance | Total: | $715.00 |
| 00024301 | 3/28/2005 10:27:52 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024302 | 3/28/2005 10:27:52 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | Total: | $60.00 |
| 00024750 | 3/29/2005 12:29:02 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $78.00 |
| | | | | | Total: | $78.00 |
| wire # 5286230 | 3/28/2005 5:30:55 PM | William E. Welborn and Katherine L. Welborn | 303 | Cash [ ]From [X]To Borrower | | $38,993.00 |
| | | | | | Total: | $38,993.00 |
| 00024304 | 3/28/2005 10:27:52 AM | Cass County Tax Collector | 1303 | Delinquent 2004 Taxes | | $774.90 |
| | | | | | Total: | $774.90 |
| 00024305 | 3/28/2005 10:27:52 AM | Credigy | 1304 | Payment | | $4,493.00 |
| | | | | | Total: | $4,493.00 |
| 00024306 | 3/28/2005 10:27:52 AM | Natcreadj | 1305 | Payment | | $657.00 |
| | | | | | Total: | $657.00 |
| 00036978 | 5/27/2005 3:17:50 PM | Elite Realty Solutions | 803 | Appraisal Fee | | $375.00 |
| | | | | | Total: | $375.00 |
| 00024308 | 3/28/2005 10:27:52 AM | Stafford and Stafford Insurance, Inc. | 903 | Hazard Insurance Premium for | | $621.00 |
| | | | | | Total: | $621.00 |
| 00024751 | 3/29/2005 12:29:02 PM | CASS COUNTY RECORDER OF DEEDS | 1201 | Recording fees and Service fees: | | $69.00 |
| | | | | | Total: | $69.00 |
| 00024752 | 3/29/2005 12:29:02 PM | CASS COUNTY RECORDER OF DEEDS | 1201 | Recording fees and Service fees: | | $3.00 |
| | | | | | Total: | $3.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1027/Lender/1 | 03/28/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $50,000.00 |
| | | | 801 | Loan Origination Fee | | ($1,250.00) |
| | | | 808 | Processing Fee | | ($800.00) |
| | | | 809 | Underwriting fee | | ($800.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 901 | Interest from | | ($35.60) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | | | Total: | $47,038.90 |

Date Printed: Monday, March 27, 2006  5:12:51 PM

## LEDGER CARD

Order #: 05-1027
Buyer/Borrower : William E. Welborn and Katherine L. Welborn
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503035312
Property Address : 8502 Curly Lane, Freeman, MO  64746

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 47,038.90 |
| **\*TOTAL DEPOSITS** | | | | | **47,038.90** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/29/2005 | 00024750 | b cooper | 03/31/2005 | Swatford and Hays Settlement Services, Inc. | (78.00) |
| 03/29/2005 | 00024751 | b cooper | 04/30/2005 | CASS COUNTY RECORDER OF DEEDS | (69.00) |
| 03/29/2005 | 00024752 | b cooper | 04/30/2005 | CASS COUNTY RECORDER OF DEEDS | (3.00) |
| 05/27/2005 | 00036978 | m jerger | 06/30/2005 | Elite Realty Solutions | (375.00) |
| 03/28/2005 | 00024299v | b cooper | 03/31/2005 | Clerk of the Court | (150.00) |
| 03/28/2005 | 00024300 | bj | 03/31/2005 | Swatford and Hays Settlement Services, Inc. | (715.00) |
| 03/28/2005 | 00024301 | bj | 03/31/2005 | Swatford and Hays Settlement Services, Inc. | (200.00) |
| 03/28/2005 | 00024302 | bj | 03/31/2005 | Swatford and Hays Settlement Services, Inc. | (60.00) |
| 03/28/2005 | 00024303v | alisonw | 03/31/2005 | William E. Welborn and Katherine L. Welborn | (38,993.00) |
| 03/28/2005 | 00024304 | bj | 04/30/2005 | Cass County Tax Collector | (774.90) |
| 03/28/2005 | 00024305 | bj | 04/30/2005 | Credigy | (4,493.00) |
| 03/28/2005 | 00024306 | bj | 04/30/2005 | Natcreadj | (657.00) |
| 03/28/2005 | 00024307v | alisonw | 05/31/2005 | Elite Realty Solutions | (375.00) |
| 03/28/2005 | 00024308 | bj | 04/30/2005 | Stafford and Stafford Insurance, Inc | (621.00) |
| 03/28/2005 | wire # 5286230 | alisonw | 03/31/2005 | William E. Welborn and Katherine L. Welborn | (38,993.00) |
| **\*TOTAL CHECKS** | | | | | **(86,556.90)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024299 | b cooper | 03/31/2005 | Clerk of the Court | 150.00 |
| 03/28/2005 | 00024303 | alisonw | 03/31/2005 | William E. Welborn and Katherine L. Welborn | 38,993.00 |
| 03/28/2005 | 00024307 | alisonw | 05/31/2005 | Elite Realty Solutions | 375.00 |
| **\*TOTAL VOIDS** | | | | | **39,518.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

Return To:
Home Funds Direct
Attn: Post Closing Dept.
16550 West Bernardo Dr. Bldg 1
San Diego, CA 92127-1870

Lender address located on page 2
Trustee address located on page 2
Full Legal Description located on page 3

————————— [Space Above This Line For Recording Data] —————————

## DEED OF TRUST

MIN100176105030353125

## DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are also provided in Section 16.

**(A) "Security Instrument"** means this document, which is dated March 22, 2005 together with all Riders to this document.

**(B) "Borrower"** is WILLIAM E. WELBORN AND KATHERINE L. WELBORN, HUSBAND AND WIFE

whose address is 8502 CHRLY LN
FREEMAN, MO 64746
Borrower is the trustor under this Security Instrument

100176105030353                                    0503035312

MISSOURI-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS       Form 3026  1/01
-6A(MO) (0107).02

Page 1 of 15                    Initials:

VMP MORTGAGE FORMS - (800)521-7291

STATE OF MISSOURI,                                County ss: CASS

On this 22nd day of MARCH 2005, before me personally appeared
WILLIAM E WELBORN, KATHERINE L. WELBORN, husband & wife

to me known to be the person(s) described in and who executed the foregoing instrument, and
acknowledged that he/she/they executed the same as his/her/their free act and deed.

IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed my official seal in the
County and State aforesaid, the day and year first above written.

My Term Expires: 08-01-2006          _Suzanette Hancock_
                                      Notary Public  SUZANETTE HANCOCK

```
" NOTARY SEAL "
Suzanette Hancock, Notary Public
Cass County, State of Missouri
My Commission Expires 8/1/2006
```

100176105030353              0503035312

MMD-6A(MO) (0107.02           Page 15 of 15          Form 3026  1/01

Hall-Frazier
Record - 002567

EXHIBIT A

Situated in Freeman, Cass County, State of MO and being described as follows:

Lot 86 and 87 and the East 80 feet of Lot 88, as measured along the North line of said Lot 88 in Block 2, Lake Annette, a Village in Cass County Missouri, according to the recorded plat thereof.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #0619200

BEING the same property conveyed to Mortgage One Corporation d/b/a HFC Mortgage Corporation, by Trustee's Deed Under Foreclosure from SPvG Trustee Corp., dated 6/3/02, recorded 6/5/02, in Book 2124, page 14, in the Recorder of Deeds of Cass County, MO

BEING the same property conveyed to William E. Welborn and Katherine L. Welborn, husband and wife, by deed from Mortgage One Corporation dba HFC Mortgage Corporation, dated 10/13/03, recorded 10/16/03, in Book 2360, page 62, in the Recorder's Office of Cass County, MO

This derivation clause represents 24 month chain of title

The above information is to be used for reference purposes only and not to be relied on as evidence of title and/or encumbrances. Accordingly, said information is furnished at a reduced rate, and the Company's liability shall in no event exceed the amount paid for said information.

8502 Curly Lane, Freeman, MO  64746

**Hall-Frazier**
**Record - 002568**

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

Borrower Name(s):
WILLIAM E WELBORN

Lender:
Home Funds Direct
15090 Avenue of Science
San Diego, CA 92128

Date: 03/22/2005     Loan #: 0503035312
Loan Type: Conventional

Borrower Address:
8502 CURLY LN
FREEMAN, MO 64746

| ANNUAL PERCENTAGE RATE The cost of your credit as a yearly rate. | FINANCE CHARGE The dollar amount the credit will cost you. | Amount Financed The amount of credit provided to you or on your behalf. | Total of Payments The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 7.148 % | $ 8,003.88 | $ 6,763.90 | $ 13,767.78 |

### PAYMENT SCHEDULE

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 359 | $316.04 | 05/01/2005 | | | |
| 1 | $309.42 | 04/01/2035 | | | |

DEMAND FEATURE: [X] This loan does not have a Demand Feature. [ ] This loan has a Demand Feature as follows:

VARIABLE RATE FEATURE: [ ] This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.

SECURITY: You are giving a security interest in the property located at
8502 CURLY LANE
FREEMAN, MO 64746

ASSUMPTION: Someone buying this property [X] cannot assume the remaining balance due under original mortgage terms [ ] may assume, subject to conditions, the remaining balance due under original mortgage terms.

FILING / RECORDING FEES: $ 80.00

PROPERTY INSURANCE: [X] Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgage clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance [ ] is [X] is not available through the lender at an estimated cost of N/A for N/A year term.

LATE CHARGES: If your payment is more than 5 days late, you will be charged a late charge of 5.000% of the overdue payment.

PREPAYMENT: If you pay off your loan early, you
[X] may [ ] will not have to pay a penalty.
[ ] may [X] will not be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

_____  3-22-05
Borrower                    Date
WILLIAM E WELBORN

_Katherine L Welborn_  3-22-05
Borrower                    Date
KATHERINE L. WELBORN

_____  ____
Borrower                    Date

_____  ____
Borrower                    Date

_____  ____
Borrower                    Date

_____  ____
Borrower                    Date

MIN #: 0017#100230353125
DETHN1104C

WELBORN
Page 1 of 1

Loan #: 0503035312
Rev 12 04

FINAL

Lender: Home Funds Direct
Address: 16802 Avenue of Science
        San Diego, CA 92128
Applicant: WILLIAM E WELBORN, KATHERINE L. WELBORN

Property Address: 418 JONES LANE
                  TROTMAN, NC 28783

Loan Number: 0503035312
Sales Price: $0.00
Base Loan Amount: 190,000.00
Total Loan Amount: $150,000.00
Type of Loan: Conventional Fixed
Date Prepared: March 22, 2005
Rate: 6.500   %Term: 360/360 mos

The information provided below reflects estimates of the charges which you are likely to incur at the settlement of your loan. The fees listed are estimates—the actual charges may be more or less. Your transaction may not involve a fee for every item listed.

The numbers listed beside the estimates generally correspond to the numbered lines contained in the HUD-1 or HUD-1A settlement statement that you will be receiving at settlement. The HUD-1 or HUD-1A settlement statement will show you the actual cost for items paid at settlement.

| HUD-1 or HUD-1A    DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|
| 804 Loan Origination to Borr. | $ | $ |
| 801 Origination Fee | $ 1,250.00 | $ |
| 802 Loan Discount | $ | $ |
| 803 Appraisal Fee | $ | $ 375.00 |
| 804 Credit Report Fee | $ | $ |
| 805 Yield Inspection/VA Fee | $ | $ |
| 808 Application Fee | $ | $ |
| 809 Yield Spread Premium (YSP) / rebate to Broker (POC) $    0.00 | $ | $ |
| 810 Processing Fee | $ 800.00 | $ |
| 811 Underwriting Fee | $ 800.00 | $ |
| 813 Appraisal Review Fee | $ | $ |
| 813 Review Appraisal Fee | $ | $ |
| 814 Funding Fee | $ | $ |
| 818 Courier Fee | $ | $ |
| 815 Warehouse Fee | $ | $ |
| 827 Payoff Fee | $ | $ |
| 828 Flood Cert Life of Loan Fee | $ 9.50 | $ |
| 819 Tax Service Fee | $ 66.00 | $ |
| 800 Mortgage Broker Fee | $ | $ |
|  | $ | $ |
|  | $ | $ |
|  | $ | $ |
| SUB-TOTALS | 2,925.50 | 375.00 |

|  | OTHER CHARGES |  |
|---|---|---|
| 901 Interest for 4 days    $ 0 w.9 per day | $ 35.00 | % |
| 903 Hazard Insurance Premium | $ |  |
| 904 Flood Insurance Premium | $ |  |
| 1001 Hazard Insurance 2 month(s) @    $0.00 | $ |  |
| 1003 City Property Tax 1 month(s) @ | $ |  |
| 1004 County Property Tax 0 month(s) @    $0.00 | $ |  |
| 1005 Annual Tax 3 month(s) @    $0.00 | $ |  |
| 1006 Flood Insurance 0 month(s) @    $0.00 | $ |  |
| 1008 Aggr. Adjst. Adjustment | $ |  |
| 1101 Settlement / Closing Agent Fee | $ | $ 275.00 |
| 1102 Abstract or Title Search Fee | $ | $ 200.00 |
| 1103 Title Examination Fee | $ | $ 250.00 |
| 1104 Title Insurance Binder | $ |  |
| 1105 Closing Agent/Attorney Doc Fee | $ |  |
| 1106 Notary Fee | $ |  |
| 1107 Service Fee | $ |  |
| 1108 Title Insurance Premium | $ | $ 900.00 |
| 1109 Closing Protection Coverage Fee | $ |  |
| 1201 Recording Fee - Deed/Mortgage | $ | $ 150.00 |
| 1202 City/County Tax - Deed/Mortgage | $ |  |
| 1203 State Tax - Deed/Mortgage | $ |  |
| 1204 Misc Recording Fee | $ | $ 50.00 |
| 1205 Transfer Tax | $ |  |
| 1301 Survey Fee | $ |  |
| 1302 Pest Inspection | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Lenders GFE License # | $ |  |

| TOTAL ESTIMATED SETTLEMENT CHARGES | $ 4,461.10 |

These estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA). Additional information can be found in the HUD Special Information Booklet, which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the lender will have a first lien on the property. The undersigned acknowledges receipt of the booklet "Settlement Costs," and the Consumer Handbook on ARM Mortgages, if applicable

If use of a particular provider of service is required and the estimate is based on charges of the provider. Please see attached Addendum

THIS DOES NOT CONSTITUTE A LOAN COMMITMENT

_[signature]_ William E Welborn    3/22/05    _[signature]_ Katherine L Welborn    3-22-05
Borrower WILLIAM E WELBORN    Date    Borrower KATHERINE L. WELBORN    Date

_____    _____    _____    _____
Borrower    Date    Borrower    Date

_____    _____    _____    _____
Borrower    Date    Borrower    Date

_____    _____    _____    _____
Borrower    Date    Borrower    Date

MIN # 100176105030353125    WELBORN    Loan # 0503035312
ABL GFE-C.UFP    Page 1 of 1

## COMMITMENT

State: MO County: **Cass**

Order # 05-1027

| Plant # | Commitment #: CM-1-1581-28988 | Effective Date & Time: January 26, 2005 @ 8:00 am | Reinsurance # | Agent #: 05-1027 |
|---|---|---|---|---|

## Schedule A

1.  Policy or Policies to be issued:
    ALTA LOAN (10-17-92)
    Proposed Insured Loan:                                                    Amount

    **Home Funds Direct, ISAOA, ATIMA**                                       **$50,000.00**

    2nd Proposed Insured Loan:                                               Amount


    ALTA OWNER'S (10-17-92)
    Proposed Insured Owners:                                                 Amount

    **William E. Welborn and Katherine L. Welborn,
    husband and wife**

2.  The estate or interest in the land described or referred to in the Commitment and covered herein is:

    **Fee Simple**

    and is at the effective date hereof vested in:

    **William E. Welborn and Katherine L. Welborn, husband and wife**

3.  The land is described as follows:

    **8502 Curly Lane, Freeman, MO  64746**


Issued By: 1581*05-1027
Swafford and Hays Settlement Services, Inc.
9041 Executive Park Drive, Suite 400
Knoxville, TN 37923

_____
Countersigned Authorized Signatory

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Underwriter: American Pioneer Title Insurance Company

**Hall-Frazier**
**Record - 002571**

214-mar05

**A.**  (HUD-1 Rev 11, 2005 (2-11-15))                    US Department of Housing and Urban Development                    OMB No 2502-0265
**SETTLEMENT STATEMENT**

| B. Type of Loan | | |
|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: 05-1606 | 7. Loan Number |
| 4. [ ] VA   5. [ ] Conv. Ins. | | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Sykes Hamilton 2367 Highway 4 Winnsboro, LA 71295

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Accredited Home Lenders, Inc., ISAOA, ATIMA, 5500 Interstate North Parkway, Suite 300 Atlanta, GA 30328

**G. PROPERTY LOCATION (Brief Legal):**
2367 Highway 4 Winnsboro, LA 71295

| H. SETTLEMENT AGENT: Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Ken Crossman | PLACE OF SETTLEMENT: 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| I. SETTLEMENT DATE: 03/23/2005 | DISBURSEMENT DATE: 03/28/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 221,145.95 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 221,145.95 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 221,400.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 221,400.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 221,145.95 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 221,400.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 254.05 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my current taxpayer identification number.

Seller(s):

| (Revised Mar 11 2001) (1 04 04)  US Department of Housing and Urban Development  OMB No 2502-0265 | | |
|---|---|---|
| L.    **SETTLEMENT CHARGES** | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Nova Star Home Mortgage | 3,595.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Appraisal Services | 150.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Application Fee  To: Nova Star Home Mortgage | 495.00 | |
| 809. Processing Fee  To: Nova Star Home Mortgage | 495.00 | |
| 810. Underwriting fee  To: Accredited Home Lenders, Inc., A California Corp., ISAOA | 923.50 | |
| 811. Flood Certification Fee  To: Accredited Home Lenders, Inc., A California Corp, ISAOA | 9.50 | |
| 812. Tax Service Fee  To: Accredited Home Lenders, Inc., A California Corp., ISAOA | 66.00 | |
| 813. | | |
| 814. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 03/28/2005 to 04/01/2005 @ 50.89/day To: Accredited Home Lenders, Inc., A California Corp. | 203.56 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. Flood Insurance Increase | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 400.50 | |
| (includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOV'T. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees  To: Clerk of the Court | 270.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Loan pmt thru 4/21/05  To: NovaStar Mortgage, Inc. | 174,287.89 | |
| 1304. Payment  To: Apollo Credit Agency | 10,500.00 | |
| 1305. Payment  To: Nuvell Credit | 28,975.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 221,145.95 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.
BORROWER(S):                                                    SELLER(S):

Spikes, Hamilton

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                    3-25-05
Swafford and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Tuesday, March 28, 2006, 10:27:15 AM

## Disbursement Sheet

| Order #: 05-1606 | Settlement Date: 03/23/2005 | | Disbursement Date: 03/28/2005 | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Sykes Hamilton | Money Out: | $220,197.44 |
| Seller: | | Money In: | $220,197.44 |
| Property: | 2567 Highway 4 Winnsboro, LA 71295 | Difference: | $0.00 |
| Lender: | Accredited Home Lenders, Inc., ISAOA, ATIMA | | |
| Loan #: | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024951 | 3/30/2005 9:11:35 AM | Swafford and Hays Settlement Services, Inc | 1101 | | | |
| | | | 1103 | Settlement or closing fee | | $275.00 |
| | | | 1111 | Title examination | | $250.00 |
| | | | 1108 | Endorsements | | $50.00 |
| | | | | Title Insurance | | $280.35 |
| | | | | | Total: | $855.35 |
| 00024952 | 3/30/2005 9:11:35 AM | Swafford and Hays Settlement Services, Inc. | 1102 | | | |
| | | | | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024953 | 3/30/2005 9:11:35 AM | Swafford and Hays Settlement Services, Inc. | 1108 | | | |
| | | | | Title Insurance | | $120.15 |
| | | | | | Total: | $120.15 |
| 00025451 | 3/31/2005 11:51:40 AM | Swafford and Hays Settlement Services, Inc. | 1201 | | | |
| | | | | Recording fees: | | $90.00 |
| | | | | | Total: | $90.00 |
| wire # 5301169 | 3/30/2005 9:48:09 AM | Sykes Hamilton | 303 | | | |
| | | | | Cash [ ]From  [X]To  Borrower | | $254.05 |
| | | | | | Total: | $254.05 |
| 00024955 | 3/30/2005 9:11:35 AM | Nova Star Home Mortgage | 801 | | | |
| | | | | Loan Origination Fee | | $3,595.00 |
| | | | 808 | Application Fee | | $495.00 |
| | | | 809 | Processing Fee | | $495.00 |
| | | | | | Total: | $4,585.00 |
| 00024956 | 3/30/2005 9:11:35 AM | Appraisal Services | 803 | | | |
| | | | | Appraisal Fee | | $150.00 |
| | | | | | Total: | $150.00 |
| 00024957 | 3/30/2005 9:11:35 AM | NovaStar Mortgage, Inc. | 1303 | | | |
| | | | | Payoff Loan good thru 4/21/05 | | $174,287.89 |
| | | | | | Total: | $174,287.89 |
| 00024958 | 3/30/2005 9:11:35 AM | Apollo Credit Agency | 1304 | | | |
| | | | | Payment | | $10,500.00 |
| | | | | | Total: | $10,500.00 |
| 00024959 | 3/30/2005 9:11:35 AM | Nuvell Credit | 1305 | | | |
| | | | | Payment | | $28,975.00 |
| | | | | | Total: | $28,975.00 |
| 00025452 | 3/31/2005 11:51:40 AM | FRANKLIN  PARISH  CLERK  OF  COURT | 1201 | | | |
| | | | | Recording fees: | | $180.00 |
| | | | | | Total: | $180.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1606/Lender/1 | 03/29/2005 | Accredited Home Lenders, Inc., ISAOA, ATIMA | | | | |
| | | | 202 | Principal amount of new loan(s) | | $221,400.00 |
| | | | 810 | Underwriting fee | | ($923.50) |
| | | | 811 | Flood Certification Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | | Interest from  03/28/2005 to 04/01/2005 @ | | |
| | | | 901 | $0.89/day | | ($203.56) |
| | | | | | Total: | $220,197.44 |

**Hall-Frazier**
**Record - 002575**

Date Printed: Tuesday, March 28, 2006 10:27:16 AM

## LEDGER CARD

Order #: 05-1606
Buyer/Borrower : Sykes Hamilton
Seller :
Lender Name : Accredited Home Lenders, Inc., ISAOA, ATIMA
Loan Number :
Property Address : 2567 Highway 4, Winnsboro, LA 71295

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|-|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/29/2005 | funding wire | alisonw | 03/31/2005 | Accredited Home Lenders, Inc., ISAOA, ATIMA | 220,197.44 |
| **\*TOTAL DEPOSITS** | | | | | **220,197.44** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00024950v | n. lay | 03/31/2005 | Clerk of the Court | (270.00) |
| 03/30/2005 | 00024951 | shauens | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (855.35) |
| 03/30/2005 | 00024952 | shauens | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/30/2005 | 00024953 | shauens | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (120.15) |
| 03/30/2005 | 00024954v | alisonw | 03/31/2005 | Sykes Hamilton | (254.05) |
| 03/30/2005 | 00024955 | shauens | 04/30/2005 | Nova Star Home Mortgage | (4,585.00) |
| 03/30/2005 | 00024956 | shauens | 04/30/2005 | Appraisal Services | (150.00) |
| 03/30/2005 | 00024957 | shauens | 04/30/2005 | NovaStar Mortgage, Inc. | (174,287.89) |
| 03/30/2005 | 00024958 | shauens | 04/30/2005 | Apollo Credit Agency | (10,500.00) |
| 03/30/2005 | 00024959 | shauens | 04/30/2005 | Nuvell Credit | (28,975.00) |
| 03/30/2005 | wire # 5301169 | alisonw | 03/31/2005 | Sykes Hamilton | (254.05) |
| 03/31/2005 | 00025451 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (90.00) |
| 03/31/2005 | 00025452 | m.lay | 04/30/2005 | FRANKLIN PARISH CLERK OF COURT | (180.00) |
| **\*TOTAL CHECKS** | | | | | **(220,721.49)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00024950 | m.lay | 03/31/2005 | Clerk of the Court | 270.00 |
| 03/30/2005 | 00024954 | alisonw | 03/31/2005 | Sykes Hamilton | 254.05 |
| **\*TOTAL VOIDS** | | | | | **524.05** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|-------------------------|----------|

| **\*\*\*POSTED TOTAL** | **0.00** |
|------------------------|----------|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|-------------------------------------|----------|

Hall-Frazier
Record - 002576

221-mar05

(Printed on Mar 22, 2005 (gf 17 13))
A.

US Department of Housing and Urban Development

OMB No 2502-0265

# SETTLEMENT STATEMENT

| B. Type of Loan | | | | | |
|---|---|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. <br> 4. [ ] VA  5. [ ] Conv. Ins. | | 6. File Number: <br> 05-2157 | | 7. Loan Number: <br> 0502180892 | 8. Mortgage Ins. Case #: |
| C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals. | | | | | |

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Gregory Singleton 812 McCurdy Boulevard Manchester, GA 31816
Sandra Singleton 812 McCurdy Boulevard Manchester, GA 31816

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
812 McCurdy Boulevard Manchester, GA 31816

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
| **I. SETTLEMENT DATE:** <br> 03/23/2005 | **DISBURSEMENT DATE:** <br> 03/28/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 169,899.36 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 169,899.36 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 170,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 170,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 169,899.36 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 170,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 100.64 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Mar 22, 2005 @ 17 13)
L.

US Department of Housing and Urban Development
SETTLEMENT CHARGES

OMB No. 2502-0265

| L. SETTLEMENT CHARGES | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 3,740.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 189.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 350.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 300.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 156.32 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Ticor Title Insurance | 419.10 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees.  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:   Mortgage $510.00 To: Clerk of the Court | 510.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good Thru 4/5  To: Beneficial Acct#32210200261761 | 126,140.49 | |
| 1304. Payoff Good thru 4/7  To: HFC | 12,166.45 | |
| 1305. Payment  To: Citifinancial | 2,451.00 | |
| 1306. Payment  To: Citifinancial | 5,799.00 | |
| 1307. Payment  To: Badcock Home | 1,810.00 | |
| 1308. Payment  To: Badcock Home | 807.00 | |
| 1309. Payment  To: Wilinaccpt | 12,085.00 | |
| 1310. Payment  To: GEMB/Lowes | 1,799.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 169,899.36 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction, I further certify that I have received a copy of HUD-1 Settlement Statement.
BORROWER(S):                                                    SELLER(S):

Gregory Singleton

Sandra Singleton

The HUD-1 Statement which I have prepared is a true and accurate account of this transaction  I have caused or will cause the funds to be disbursed in accordance with this statement

*Brenda Cooper*                    3/25/05

Stafford and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills

WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see: Title 18 U.S. Code Section 1001 and Section 1010

Hall-Frazier
Record - 002580

Date Printed: Tuesday, March 28, 2006. 10:33:05 AM

## Disbursement Sheet

| Order #: 05-2157 | Settlement Date: 03/23/2005 | | Disbursement Date: 03/28/2005 | |
|---|---|---|---|---|
| Buyer: | Gregory Singleton and Sandra Singleton | Money Out: | $165,182.68 | |
| Seller: | | Money In: | $165,182.68 | |
| Property: | 812 McCurdy Boulevard Manchester, GA 31816 | Difference: | $0.00 | |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0502180892 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024468 | 3/28/2005 12:25:59 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $293.37 |
| | | | | | **Total:** | **$1,068.37** |
| 00024469 | 3/28/2005 12:25:59 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00024470 | 3/28/2005 12:25:59 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $125.73 |
| | | | | | **Total:** | **$125.73** |
| 00025011 | 3/30/2005 11:17:15 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees; and Service fees: | | $80.00 |
| | | | | | **Total:** | **$80.00** |
| 00024471 | 3/28/2005 12:25:59 PM | Gregory Singleton and Sandra Singleton | 303 | Cash [ ]From [X]To Borrower | | $100.64 |
| | | | | | **Total:** | **$100.64** |
| 00024472 | 3/28/2005 12:25:59 PM | Beneficial Acct#32210200261761 | 1303 | Payoff Good Thru 4/5 | | $126,140.49 |
| | | | | | **Total:** | **$126,140.49** |
| 00024474 | 3/28/2005 12:25:59 PM | Citifinancial | 1305 | Payment | | $2,451.00 |
| | | | | | **Total:** | **$2,451.00** |
| 00024475 | 3/28/2005 12:25:59 PM | Citifinancial | 1306 | Payment | | $5,799.00 |
| | | | | | **Total:** | **$5,799.00** |
| 00024476 | 3/28/2005 12:25:59 PM | Badcock Home | 1307 | Payment | | $1,810.00 |
| | | | | | **Total:** | **$1,810.00** |
| 00024477 | 3/28/2005 12:25:59 PM | Badcock Home | 1308 | Payment | | $807.00 |
| | | | | | **Total:** | **$807.00** |
| 00024478 | 3/28/2005 12:25:59 PM | Wffinacept | 1309 | Payment | | $12,085.00 |
| | | | | | **Total:** | **$12,085.00** |
| 00024479 | 3/28/2005 12:25:59 PM | GEMB/Lowes | 1310 | Payment | | $1,799.00 |
| | | | | | **Total:** | **$1,799.00** |
| 00024602 | 3/29/2005 9:56:46 AM | Beneficial Acct#32210216123007 | 1304 | Payoff Good thru 4/7 | | $12,166.45 |
| | | | | | **Total:** | **$12,166.45** |
| 00025012 | 3/30/2005 11:17:15 AM | MERIWEATHER COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:    Mortgage $510.00 | | $510.00 |
| | | | | | **Total:** | **$510.00** |
| 00025013 | 3/30/2005 11:17:15 AM | MERIWEATHER COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees; and Service fees: | | $40.00 |
| | | | | | **Total:** | **$40.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2157/Lender/1 | 03/28/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $170,000.00 |
| | | | 901 | Interest from | | ($156.32) |
| | | | 801 | Loan Origination Fee | | ($3,740.00) |
| | | | 808 | Processing Fee | | ($189.00) |
| | | | 809 | Underwriting fee | | ($350.00) |
| | | | 810 | Document Preparation Fee | | ($300.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | **Total:** | **$165,182.68** |

**Hall-Frazier**
**Record - 002581**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  10:32:52 AM

Order #: 05-2157
Buyer/Borrower : Gregory Singleton and Sandra Singleton
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502180892
Property Address : 812 McCurdy Boulevard, Manchester, GA  31816

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 165,182.68 |
| **\*TOTAL DEPOSITS** | | | | | **165,182.68** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024467v | m.jerger | 03/31/2005 | Clerk of the Court | (636.50) |
| 03/28/2005 | 00024468 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,068.37) |
| 03/28/2005 | 00024469 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/28/2005 | 00024470 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (125.73) |
| 03/28/2005 | 00024471 | m.jerger | 04/30/2005 | Gregory Singleton and Sandra Singleton | (100.64) |
| 03/28/2005 | 00024472 | m.jerger | 04/30/2005 | Beneficial Acct#32210200261761 | (126,140.49) |
| 03/28/2005 | 00024473v | m.jerger | 03/31/2005 | HFC | (12,166.45) |
| 03/28/2005 | 00024474 | m.jerger | 04/30/2005 | Citifinancial | (2,451.00) |
| 03/28/2005 | 00024475 | m.jerger | 04/30/2005 | Citifinancial | (5,799.00) |
| 03/28/2005 | 00024476 | m.jerger | 04/30/2005 | Badcock Home | (1,810.00) |
| 03/28/2005 | 00024477 | m.jerger | 04/30/2005 | Badcock Home | (807.00) |
| 03/28/2005 | 00024478 | m.jerger | 04/30/2005 | Wffinancept | (12,085.00) |
| 03/28/2005 | 00024479 | m.jerger | 04/30/2005 | GEMB/Lowes | (1,799.00) |
| 03/29/2005 | 00024602 | m.jerger | 04/30/2005 | Beneficial Acct#32210216123007 | (12,166.45) |
| 03/30/2005 | 00025011 | m.lay | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (80.00) |
| 03/30/2005 | 00025012 | m.lay | 04/30/2005 | MERIWEATHER COUNTY CLERK OF THE SUPERIOR COURT | (510.00) |
| 03/30/2005 | 00025013 | m.lay | 04/30/2005 | MERIWEATHER COUNTY CLERK OF THE SUPERIOR COURT | (40.00) |
| 03/29/2005 | 00024592v | m.lay | 03/31/2005 | Clerk of the Court | (630.00) |
| **\*TOTAL CHECKS** | | | | | **(178,615.63)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024467 | m.jerger | 03/31/2005 | Clerk of the Court | 636.50 |
| 03/28/2005 | 00024473 | m.jerger | 03/31/2005 | HFC | 12,166.45 |
| 03/29/2005 | 00024592 | m.lay | 03/31/2005 | Clerk of the Court | 630.00 |
| **\*TOTAL VOIDS** | | | | | **13,432.95** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                    0.00

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)               0.00

Hall-Frazier
Record - 002582

Hall-Frazier
Record - 002583

| (Printed on Mar 22, 2005 @ 18:41) | | U.S. Department of Housing and Urban Development | | OMB No. 2502-0265 |
|---|---|---|---|---|
| A. | | SETTLEMENT STATEMENT | | |

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [X] Conv. Ins. | | 6. File Number:<br>05-1050 | 7. Loan Number:<br>0502234001 | 8. Mortgage Ins. Case #: |
|---|---|---|---|---|

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Francis Keese Benson 1817 Cobblewood Trail Kennesaw, GA 30152
Johnnie Faye Benson

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
1817 Cobblewood Trail Kennesaw, GA 30152

| **H. SETTLEMENT AGENT:**<br>Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:<br>Shaun Galford | **PLACE OF SETTLEMENT:**<br>9041 Executive Park Drive, Suite 400 Knoxville, TN 37923 |
|---|---|
| **I. SETTLEMENT DATE:**<br>03/23/2005 | **DISBURSEMENT DATE:**<br>03/28/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 197,884.79 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 197,884.79 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 198,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 198,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 197,884.79 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 198,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To  Borrower** | 115.21 | **603. Cash [X] To [ ] From  Seller** | 0.00 |

**SUBSTITUTION FORM 1099 SELLER STATEMENT:** The information contained in Blocks E,G,H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Mar 23, 2005 @ 16:41)  
U.S. Department of Housing and Urban Development  
OMB No. 2502-0265

**SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 4,950.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 600.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 600.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 300.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 193.08 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 477.90 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage  @ | | |
| 1110. Owner's coverage  @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. Power of attorney fee  To: Swafford and Hays Settlement Services, Inc. | 150.00 | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees:and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $594.00 To: Clerk of the Court | 594.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest Inspection | | |
| 1303. Payoff Good thru 5/1  To: Aurora Loan Services Acct#0114655707 | 147,723.53 | |
| 1304. Payoff Good thru 4/7  To: BK 1 Credit | 24,981.06 | |
| 1305. Payoff Good thru 4/7  To: Beneficial/HHC | 16,138.22 | |
| 1306. | | |
| 1307. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 197,884.79 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

**BORROWER(S):**                                    **SELLER(S):**

Aurora Keene Benson by Johnnie Faye Benson Attorney in fact

Frank Jene Benson

Johnnie Faye Benson

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Brenda Corp                                    3/25/05

Swafford and Hays Settlement Services, Inc.                Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. Fo

Date Printed: Tuesday, March 28, 2006, 10:17:04 AM

## Disbursement Sheet

| Order #:  05-1050 | Settlement Date:  03/23/2005 | Disbursement Date:  03/28/2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer: | Francis Keese Benson and Johnnie Faye Benson, as joint tenants with right of survivorship | Money Out:  $191,274.92 |
| Seller: | | Money In:  $191,274.92 |
| Property: | 1817 Cobblewood Trail Kennesaw, GA  30152 | Difference:  $0.00 |
| Lender: | Home Funds Direct | |
| Loan #: | 0502234001 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 00024594 | 3/29/2005 9:09:04 AM | Clerk of the Court | 1202 | | |
| | | | | City county tax stamps      Mortgage $594.00 | $594.00 |
| | | | 1201 | Recording fees and Service fees | $120.00 |
| | | | | **Total:** | **$714.00** |
| 00024329 | 3/28/2005 10:47:09 AM | Swafford and Hays Settlement Services, Inc. | 1101 | | |
| | | | | Settlement or closing fee | $475.00 |
| | | | 1103 | Title examination | $250.00 |
| | | | 1111 | Endorsements | $50.00 |
| | | | 1112 | Power of attorney fee | $150.00 |
| | | | 1108 | Title Insurance | $334.53 |
| | | | | **Total:** | **$1,259.53** |
| 00024330 | 3/28/2005 10:47:09 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | $200.00 |
| | | | | **Total:** | **$200.00** |
| 00024331 | 3/28/2005 10:47:09 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | $143.37 |
| | | | | **Total:** | **$143.37** |
| 00024332 | 3/28/2005 10:47:09 AM | Francis Keese Benson and Johnnie Faye Benson | 303 | Cash [ ]From  [X]To  Borrower | $115.21 |
| | | | | **Total:** | **$115.21** |
| 00024333 | 3/28/2005 10:47:09 AM | Aurora Loan Services Acct#0114655707 | 1303 | Payoff Good thru 5/1 | $147,723.53 |
| | | | | **Total:** | **$147,723.53** |
| 00024334 | 3/28/2005 10:47:09 AM | BK 1 Credit | 1304 | Payoff Good thru 4/7 | $24,981.06 |
| | | | | **Total:** | **$24,981.06** |
| 00024335 | 3/28/2005 10:47:09 AM | Beneficial/HFC | 1305 | Payoff Good thru 4/7 | $16,138.22 |
| | | | | **Total:** | **$16,138.22** |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-1050/Lender/1 | 03/28/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $198,000.00 |
| | | | 801 | Loan Origination Fee | ($4,950.00) |
| | | | 808 | Processing Fee | ($600.00) |
| | | | 809 | Underwriting fee | ($600.00) |
| | | | 810 | Document Preparation Fee | ($300.00) |
| | | | 811 | Zone Determination Fee | ($9.50) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | 901 | Interest from | ($193.08) |
| | | | 1204 | GA Res Tax | ($6.50) |
| | | | | **Total:** | **$191,274.92** |

**Hall-Frazier**
**Record - 002586**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  10:16:48 AM

Order #: 05-1050
Buyer/Borrower : Francis Keese Benson and Johnnie Faye Benson
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502234001
Property Address : 1817 Cobblewood Trail, Kennesaw, GA  30152

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 191,274.92 |
| **\*TOTAL DEPOSITS** | | | | | **191,274.92** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024328v | m.jerger | 03/31/2005 | Clerk of the Court | (720.50) |
| 03/28/2005 | 00024329 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,259.53) |
| 03/28/2005 | 00024330 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/28/2005 | 00024331 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (143.37) |
| 03/28/2005 | 00024332 | m.jerger | 04/30/2005 | Francis Keese Benson and Johnnie Faye Benson | (115.21) |
| 03/28/2005 | 00024333 | m.jerger | 03/31/2005 | Aurora Loan Services Acct#0114655707 | (147,723.53) |
| 03/28/2005 | 00024334 | m.jerger | 04/30/2005 | BK 1 Credit | (24,981.06) |
| 03/28/2005 | 00024335 | m.jerger | 04/30/2005 | Beneficial/HFC | (16,138.22) |
| 03/29/2005 | 00024594 | m.jerger | | Clerk of the Court | (714.00) |
| **\*TOTAL CHECKS** | | | | | **(191,995.42)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024328 | m.jerger | 03/31/2005 | Clerk of the Court | 720.50 |
| **\*TOTAL VOIDS** | | | | | **720.50** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                                     **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                              **0.00**

223-mar05

A.
### SETTLEMENT STATEMENT

U.S Department of Housing and Urban Development

| B. Type of Loan | | | | | | |
|---|---|---|---|---|---|---|
| 1 [ ] FHA  2 [ ] FmHA  3 [ ] Conv. Unins. | | | 6. File Number: | 7. Loan Number | | |
| 4 [ ] VA  5 [ ] Conv. Ins. | | | 15-1977 | 0502234906 | | 8. Mortgage Ins. Case #. |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Michael S. Ingram 314 Ardmore Avenue Trenton, NJ 08629
Cynthia A. Ingram

**E. NAME AND ADDRESS OF SELLER:**
Michael B. Ingram ,
Cynthia A. Ingram

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 308 Harper Drive Suite 101 Moorestown, NJ 08057

**G. PROPERTY LOCATION (Brief Legal):**
314 Ardmore Avenue Trenton, NJ 08629

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
|---|---|
| SwiftStone and Hoja Settlement Services, Inc.  865-539-1456/ Contact Shaun Gifford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
| 03-23-2005 | 3-28-2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 113,702.60 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 113,702.60 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 132,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 132,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 113,702.60 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 132,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| 303. Cash [ ] From [X] To Borrower | 18,297.40 | 603. Cash [X] To [ ] From Seller | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in blocks E,G,H and I on the 401 or 403 is statement, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number

Seller(s):
Michael B. Ingram

Cynthia A. Ingram

L.

| (Revised Nov 21, 2005 to 11375)                                                                 U.S. Department of Housing and Urban Development                                 OMB No. 2502-0265 |
|---|

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,620.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee/GC $300.00 to  FMR Appraisal Services Inc | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 809. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 810. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 108.36 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
|   (Includes above item numbers: ) | | |
| 1108. Title insurance  To: American Pioneer and Swafford & Hays | 788.00 | |
|   (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees:  To: Clerk of the Court | 275.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. NJ Quit Claim Deed Recording Fee/Transfer Tax  To: Clerk of the Court | 75.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/7  To: Novastar Mortgage Acct#0001250240 | 104,127.15 | |
| 1304. Payment  To: Capital 1 Bk | 1,471.00 | |
| 1305. Payment  To: Cavalry Port | 269.00 | |
| 1306. Payment  To: Verizon | 140.00 | |
| 1307. Payment  To: 1 C System | 61.00 | |
| 1308. 05 2nd qtr taxes  To: Mercer County Tax Collector | 917.59 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 113,792.60 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement

| | |
|---|---|
| BORROWERS: | SELLERS: |
| *Michael S. Ingram* | *Michael B. Ingram* |
| Michael S. Ingram | Michael B. Ingram |
| *Cynthia A. Ingram* | *Cynthia A. Ingram* |
| Cynthia A. Ingram | Cynthia A. Ingram |

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*Mary De Coopp*                                    3/25/05
Swafford and Hays Settlement Services, Inc.                Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. Annual bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010

Date Printed: Tuesday, March 28, 2006, 10:44:47 AM

## Disbursement Sheet

| Order #: 05-1977 | Settlement Date: 03/23/2005 | Disbursement Date: 03/28/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Michael S. Ingram and Cynthia A. Ingram, husband and wife | Money Out: | $127,196.14 |
| Seller: | Michael B. Ingram and Cynthia A. Ingram, husband and wife | Money In: | $127,196.14 |
| Property: | 314 Ardmore Avenue Trenton, NJ 08629 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502235006 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024289 | 3/28/2005 10:25:59 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $551.60 |
| | | | | | Total: | $1,126.60 |
| 00024290 | 3/28/2005 10:25:59 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024291 | 3/28/2005 10:25:59 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $236.40 |
| | | | | | Total: | $236.40 |
| 00024744 | 3/29/2005 12:20:27 PM | Swafford and Hays Settlement Services, Inc. | 1205 | NJ Quit Claim Deed Recording Fee/Transfer Tax | | $75.00 |
| | | | 1201 | Recording fees: | | $5.00 |
| | | | | | Total: | $80.00 |
| 00049912 | 9/12/2005 2:10:57 PM | Michael S. Ingram | 1307 | Payment | | $61.00 |
| | | | | | Total: | $61.00 |
| wire # 5286247 | 3/28/2005 5:30:36 PM | Michael S. Ingram and Cynthia A. Ingram | 303 | Cash [ ]From  [X]To  Borrower | | $18,297.40 |
| | | | | | Total: | $18,297.40 |
| 00038225 | 6/2/2005 1:11:05 PM | Michael S. Ingram and Cynthia A. Ingram | 1305 | Payment | | $269.00 |
| | | | | | Total: | $269.00 |
| 00024293 | 3/28/2005 10:25:59 AM | Capital 1 BK | 1304 | Payment | | $1,471.00 |
| | | | | | Total: | $1,471.00 |
| 00024297 | 3/28/2005 10:25:59 AM | Novastar Mortgage Acct#0001250240 | 1303 | Payoff Good thru 4/7 | | $104,127.15 |
| | | | | | Total: | $104,127.15 |
| 00024298 | 3/28/2005 10:25:59 AM | Verizon | 1306 | Payment | | $140.00 |
| | | | | | Total: | $140.00 |
| 00024745 | 3/29/2005 12:20:27 PM | MERCER COUNTY CLERK | 1201 | Recording fees: | | $210.00 |
| | | | | | Total: | $210.00 |
| 00024746 | 3/29/2005 12:20:27 PM | MERCER COUNTY CLERK | 1201 | Recording fees: | | $60.00 |
| | | | | | Total: | $60.00 |
| 00027981 | 4/14/2005 1:38:48 PM | City of Trenton | 1308 | 05 2nd qtr taxes | | $917.59 |
| | | | | | Total: | $917.59 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1977/Lender/1 | 03/28/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $132,000.00 |
| | | | 801 | Loan Origination Fee | | ($4,620.00) |
| | | | 808 | Flood Certification Fee | | ($9.50) |
| | | | 809 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($108.36) |
| | | | | | Total: | $127,196.14 |

**Hall-Frazier**
**Record - 002591**

Date Printed: Tuesday, March 28, 2006 10:44:26 AM

## LEDGER CARD

Order #: 05-1977
Buyer/Borrower : Michael S. Ingram and Cynthia A. Ingram
Seller : Michael B. Ingram and Cynthia A. Ingram
Lender Name : Home Funds Direct
Loan Number : 0502235006
Property Address : 314 Ardmore Avenue, Trenton, NJ  08629

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 127,196.14 |
| **\*TOTAL DEPOSITS** | | | | | **127,196.14** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024288v | b.cooper | 03/31/2005 | Clerk of the Court | (350.00) |
| 03/28/2005 | 00024289 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,126.60) |
| 03/28/2005 | 00024290 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/28/2005 | 00024291 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (236.40) |
| 03/28/2005 | 00024292v | alisonw | 03/31/2005 | Michael S. Ingram and Cynthia A. Ingram | (18,297.40) |
| 03/28/2005 | 00024293 | m.jerger | 04/30/2005 | Capital 1 BK | (1,271.00) |
| 03/28/2005 | 00024294v | daynat | 06/30/2005 | Cavalry Port | (269.00) |
| 03/28/2005 | 00024295v | daynat | 09/30/2005 | I C System | (61.00) |
| 03/28/2005 | 00024296v | daynat | 04/30/2005 | Mercer County Tax Collector | (917.59) |
| 03/28/2005 | 00024297 | m.jerger | 04/30/2005 | Novastar Mortgage Acct#0001250240 | (104,127.15) |
| 03/28/2005 | 00024298 | m.jerger | 04/30/2005 | Verizon | (140.00) |
| 03/28/2005 | wire # 5286247 | alisonw | 03/31/2005 | Michael S. Ingram and Cynthia A. Ingram | (18,297.40) |
| 04/14/2005 | 00027981 | daynat | 04/30/2005 | City of Trenton | (917.59) |
| 06/02/2004 | 00038225 | daynat | 06/30/2005 | Michael S. Ingram and Cynthia A. Ingram | (269.00) |
| 09/12/2005 | 00049912 | daynat | 09/30/2005 | Michael S. Ingram | (61.00) |
| 03/29/2005 | 00024744 | b.cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (80.00) |
| 03/29/2005 | 00024745 | b.cooper | 05/31/2005 | MERCER COUNTY CLERK | (210.00) |
| 03/29/2005 | 00024746 | b.cooper | 05/31/2005 | MERCER COUNTY CLERK | (60.00) |
| **\*TOTAL CHECKS** | | | | | **(147,091.13)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/28/2005 | 00024288 | b.cooper | 03/31/2005 | Clerk of the Court | 350.00 |
| 03/28/2005 | 00024292 | alisonw | 03/31/2005 | Michael S. Ingram and Cynthia A. Ingram | 18,297.40 |
| 03/28/2005 | 00024294 | daynat | 06/30/2005 | Cavalry Port | 269.00 |
| 03/28/2005 | 00024295 | daynat | 09/30/2005 | I C System | 61.00 |
| 03/28/2005 | 00024296 | daynat | 04/30/2005 | Mercer County Tax Collector | 917.59 |
| **\*TOTAL VOIDS** | | | | | **19,894.99** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## ***POSTED TOTAL                                         0.00

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                                      0.00

**Hall-Frazier**
**Record - 002593**

# New Jersey Title Insurance Rate Calculator
### Revised for Orders after January 7, 2002

| Sale Price | Mortgage Amount | Previous Sale Price | Previous Mortgage Amount |
|---|---|---|---|
| | 132000 | | |
| **Basic** | **Reissue** | **Refinance** | **New Construction** |
| 653.00 | 653.00 | 653.00 | 227.00 |
| **Search and Examination Fees** | | | |
| 105.00 | 90.00 | 90.00 | 0.00 |
| | Calculate | Reset | |

This page has been accessed  times since January 12, 2002

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 8, 1998, Last update January 4, 2007
Add the New Jersey Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

 Return to the New Jersey Title Insurance Web Site

Hall-Frazier
Record - 002594

247-mar05

(Printed on: Mar 13, 2005 (B.19.13)) U.S. Department of Housing and Urban Development OMB No. 2502-0265

**A.** **SETTLEMENT STATEMENT**

| B. Type of Loan | | | |
|---|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | 8. Mortgage Ins. Case #: |
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-2413 | 0503023875 | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Philip E. LaValley 285 Fletchertown Road Ware, MA 01082
Susan A. LaValley 285 Fletchertown Road Ware, MA 01082

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 446 Main Street, Suite 602 Worcester, MA 01608

**G. PROPERTY LOCATION (Brief Legal):**
285 Fletchertown Road Ware, MA 01082

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Gifford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 03/24/2005 | 03/29/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 49,752.12 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 49,752.12 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 80,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 80,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 49,752.12 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 80,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To Borrower** | 30,247.88 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E, G, H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalty of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

(Printed on Mar 23, 2005 @ 16:37)    U.S. Department of Housing and Urban Development    OMB No. 2502-0265
L.

## SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 800.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee POC $300.00 to Quinsigamond Appraisal Services | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 475.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 811. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 812. Funding Fee  To: Home Funds Direct | 350.00 | |
| 813. Flood Certification Fee  To: Home Funds Direct | 9.50 | |
| 814.  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 03/29/2005 to 04/01/2005 @ 14.88/day  To: Home Funds Direct | 44.64 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Ticor Title Insurance and Swafford & Hays | 206.25 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 250.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/16  To: American Frozen Foods | 6,567.92 | |
| 1304. Delinquent 1995-2004 Taxes  To: Township of Ware Tax Collector | 36,454.88 | |
| 1305. Delinquent 2005 1st qtr taxes  To: Township of Ware Tax Collector | 632.56 | |
| 1306. Delinquent 2005 2nd qtr taxes  To: Township of Ware Tax Collector | 612.93 | |
| 1307. Delinquent 2005 3rd qtr taxes  To: Township of Ware Tax Collector | 669.61 | |
| 1308. 2005 4th qtr taxes  To: Township of Ware Tax Collector | 637.83 | |
| 1309. | | |
| 1310. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 49,752.12 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                SELLER(S):

_Philip E. LaValley_
Philip E. LaValley

_Susan A. LaValley_
Susan A. LaValley

**Hall-Frazier**
**Record - 002597**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_Brenda Cooper_                                    3/25/05

Swafford Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010

Hall-Frazier
Record - 002598

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006 4:11:41 PM

| Order # 05-2413 | Settlement Date 03/24/2005 | | Disbursement Date 03/29/2005 |
|---|---|---|---|

| | Philip E. LaValley and Susan A. LaValley, husband and wife, as tenants by the entirety | | |
|---|---|---|---|
| Buyer | | Money Out | $77,054.86 |
| Seller | | Money In | $77,054.86 |
| Property | 285 Belchertown Road Ware, MA 01082 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0503023875 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00024622 | 3/29/2005 10:45:38 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $144.37 |
| | | | | | Total: | $719.37 |
| 00024623 | 3/29/2005 10:45:38 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00024624 | 3/29/2005 10:45:38 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $61.88 |
| | | | | | Total: | $61.88 |
| 00025143 | 3/30/2005 1:36:31 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees | | $75.00 |
| | | | | | Total: | $75.00 |
| 00024625 | 3/29/2005 10:45:38 AM | Philip E. LaValley and Susan A. LaValley | 303 | Cash [ ]From [X]To Borrower | | $30,247.88 |
| | | | | | Total: | $30,247.88 |
| 00024626 | 3/29/2005 10:45:38 AM | American Frozen Foods | 1303 | Payoff Good thru 4/16 | | $6,567.92 |
| | | | | | Total: | $6,567.92 |
| 00024627 | 3/29/2005 10:45:38 AM | Township of Ware Tax Collector | 1304 | Delinquent 1995-2004 Taxes | | $36,454.88 |
| | | | | | Total: | $36,454.88 |
| 00024628 | 3/29/2005 10:45:38 AM | Township of Ware Tax Collector | 1305 | Delinquent 2005 1st qtr taxes | | $632.56 |
| | | | | | Total: | $632.56 |
| 00024629 | 3/29/2005 10:45:38 AM | Township of Ware Tax Collector | 1306 | Delinquent 2005 2nd qtr taxes | | $612.93 |
| | | | | | Total: | $612.93 |
| 00024630 | 3/29/2005 10:45:38 AM | Township of Ware Tax Collector | 1307 | Delinquent 2005 3rd qtr taxes | | $669.61 |
| | | | | | Total: | $669.61 |
| 00024631 | 3/29/2005 10:45:38 AM | Township of Ware Tax Collector | 1308 | 2005 4th qtr taxes | | $637.83 |
| | | | | | Total: | $637.83 |
| 00025144 | 3/30/2005 1:36:31 PM | COMMONWEALTH OF MASSACHUSETTS | 1201 | Recording fees and Service fees | | $175.00 |
| | | | | | Total: | $175.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2413-Lender-1 | 03/29/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $80,000.00 |
| | | | 801 | Loan Origination Fee | | ($800.00) |
| | | | 808 | Processing Fee | | ($475.00) |
| | | | 809 | Underwriting fee | | ($550.00) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | 811 | Appraisal Review Fee | | ($150.00) |
| | | | 812 | Funding Fee | | ($350.00) |
| | | | 813 | Flood Certification Fee | | ($9.50) |
| | | | 901 | Interest from 03/29/2005 to 04/01/2005 @ 14.88/day | | ($44.64) |
| | | | 814 | | | ($66.00) |
| | | | | | Total: | $77,054.86 |

Hall-Frazier
Record - 002599

**LEDGER CARD**

Date Printed Tuesday, March 28, 2006 1:19:32 PM

Order #: 05-2413
Buyer/Borrower : Philip E. LaValley and Susan A. LaValley
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503023875
Property Address : 285 Belchertown Road, Ware, MA  01082

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/29/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 77,054.86 |
| **\*TOTAL DEPOSITS** | | | | | **77,054.86** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00025143 | b cooper | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (75.00) |
| 03/30/2005 | 00025144 | b cooper | 04/30/2005 | COMMONWEALTH OF MASSACHUSETTS | (175.00) |
| 03/29/2005 | 00024621v | b cooper | | Clerk of the Court | (250.00) |
| 03/29/2005 | 00024622 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (719.37) |
| 03/29/2005 | 00024623 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 03/29/2005 | 00024624 | m jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (61.88) |
| 03/29/2005 | 00024625 | m jerger | 04/30/2005 | Philip E. LaValley and Susan A. LaValley | (30,247.88) |
| 03/29/2005 | 00024626 | m jerger | 03/31/2005 | American Frozen Foods | (6,567.92) |
| 03/29/2005 | 00024627 | m jerger | 04/30/2005 | Township of Ware Tax Collector | (36,454.88) |
| 03/29/2005 | 00024628 | m jerger | 04/30/2005 | Township of Ware Tax Collector | (632.56) |
| 03/29/2005 | 00024629 | m jerger | 04/30/2005 | Township of Ware Tax Collector | (612.93) |
| 03/29/2005 | 00024630 | m jerger | 04/30/2005 | Township of Ware Tax Collector | (669.61) |
| 03/29/2005 | 00024631 | m jerger | 04/30/2005 | Township of Ware Tax Collector | (637.83) |
| **\*TOTAL CHECKS** | | | | | **(77,304.86)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/29/2005 | 00024621 | b cooper | 03/31/2005 | Clerk of the Court | 250.00 |
| **\*TOTAL VOIDS** | | | | | **250.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                              **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                          **0.00**

Estimator                                                                    Page 1 of 2



Ticor Title Rate Calculator

As a service to our customers, we've added rate calculators to our site in order to provide you an idea of possible costs for your transaction. Circumstances may vary, causing actual rates to differ than those given to you by these calculators. The rates provided are based on the sale price or loan amount of your transaction.

The calculators contained herein are for the convenience of our customers. Every effort has been made to provide the most accurate information available. However, due to market fluctuations the amounts shown should be considered estimates only.

Click here to try another zip code.

| | |
|---|---|
| ZIP CODE | 01082 |
| COUNTY | Hampshire |
| STATE | MA |
| AMOUNT | 80000 |
| PRIOR AMOUNT | 0 |
| PRIOR DATE (mm/dd/yyyy) | 1/1/1900 |

The following companies are available in the area that you have selected above. Please take note that not all rates for all areas are available. If you would like to know when title or escrow rate information will become available for a specific area, please email webmaster@fnf.com.

TITLE COMPANY     Ticor Title Insurance Company
ESCROW COMPANY Not Available
Submit

   Click here to print this page.                    Click here to try another zip code.

| Products and Services | Rate |
|---|---|
| Standard Owner's or Leasehold Policy | $320.00 |
| Enhanced Owner's Policy | $320.00 |
| Standard Loan Policy | $200.00 |
| Enhanced Loan Policy | $220.00 |
| Simultaneous Issue | $495.00 |

If a rate is shown as $0.00, please contact your Sales Representative for further assistance with that rate.

FNF takes reasonable measures to ensure the quality of the data and the other information made available on this web site. However, FNF and its family of companies does not guarantee, and assumes

http://estimator.fnf.com/default.aspx?brand=ticor                                     7/5/2007

Estimator

no responsibility for, the accuracy, timeliness, correctness, or completeness of information available through this web site. Any conclusions that users draw from the information presented here are their own and are not to be attributed to FNF.

The charges set forth herein are a minimum. Additional charges will be made when unusual conditions of title are encountered, when special risks are insured against, or when special services are requested. In the event such charges are made, agreement thereto will be obtained in writing, in advance, from each person or entity obligated to pay all or any part of such charges.

Hall-Frazier
Record - 002602

275-mar05

**A.**                              **SETTLEMENT STATEMENT**

**B.  Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-2365 | 0503079241 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
   Walter J. Wilson 831 Spring Street North Dighton, MA 02764
   Kelly M. Wilson ,

**E. NAME AND ADDRESS OF SELLER:**


**F. NAME AND ADDRESS OF LENDER:**
   Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
   831 Spring Street North Dighton, MA  02764

| **H. SETTLEMENT AGENT:** | **PLACE OF SETTLEMENT:** |
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
| 03/25/2005 | 03/30/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 205,858.92 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 205,858.92 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 212,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 212,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 205,858.92 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 212,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303.  Cash [ ]From [X]To  Borrower** | 6,141.08 | **603.  Cash [X]To [ ]From  Seller** | 0.0 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):



SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 4,240.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 600.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 800.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 650.00 | |
| 811. Tax Service Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 98.74 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 205.44 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 476.34 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -123.24 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: TICOR Title Insurance Company of Florida | 569.25 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 250.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/6  To: Countrywide Home Loans Acct#76641656-4 | 193,192.28 | |
| 1304. Delinquent 2004 Taxes  To: Township of North Dighton | 3,052.43 | |
| 1305. 2005 4th qtr taxes  To: Township of North Dighton | 797.18 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 205,858.92 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                      SELLER(S):

_Walter J. Wilson_

_Kelly M. Wilson_

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                    3-28-08

Swafford and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller    All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment. For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002605

## Disbursement Sheet

Doc Printed: Tuesday, March 29, 2005, 2:41:57 PM

| Order #: 05-2365 | Settlement Date: 03/25/2005 | Disbursement Date: 03/30/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Walter J. Wilson and Kelly M. Wilson, as tenants by the entirety | Money Out | $402,441.31 |
| Seller: | | Money In | $402,441.31 |
| Property: | 831 Spring Street North Dighton MA 02764 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0503079241 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025391 | 3/31/2005 10:10:56 AM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $398.47 |
| | | | | | Total: | $1,173.47 |
| 00025392 | 3/31/2005 10:10:56 AM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00025393 | 3/31/2005 10:10:56 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $170.78 |
| | | | | | Total: | $170.78 |
| 00025704 | 4/1/2005 1:13:12 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $75.00 |
| | | | | | Total: | $75.00 |
| 00025394 | 3/31/2005 10:10:56 AM | Walter J. Wilson and Kelly M. Wilson | 303 | Cash [ ]From [X]To Borrower | | $1,869.27 |
| | | | | | Total: | $1,869.27 |
| wire # 5319159 | 3/31/2005 | Countrywide Home Loans Acct#76641656-4 | 1303 | Payoff Good thru 4/1 | | $197,464.09 |
| | | | | | Total: | $197,464.09 |
| wire # 5589277, borrower sent cashier's check for shortage amount | 4/29/2005 11:14:57 AM | Countrywide Home Loans Acct#76641656-4 | 89 | New Check - | | $197,464.09 |
| | | | | | Total: | $197,464.09 |
| 00025396 | 3/31/2005 10:10:56 AM | Township of North Dighton | 1304 | Delinquent 2004 Taxes | | $3,052.43 |
| | | | | | Total: | $3,052.43 |
| 00025397 | 3/31/2005 10:10:56 AM | Township of North Dighton | 1305 | 2005 4th qtr taxes | | $797.18 |
| | | | | | Total: | $797.18 |
| 00025705 | 4/1/2005 1:13:12 PM | BRISTOL COUNTY REGISTER OF DEEDS | 1201 | Recording fees and Service fees | | $175.00 |
| | | | | | Total: | $175.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2365/Lender/1 | 03/30/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $212,000.00 |
| | | | 801 | Loan Origination Fee | | ($4,240.00) |
| | | | 808 | Processing Fee | | ($600.00) |
| | | | 809 | Underwriting fee | | ($800.00) |
| | | | 810 | Document Preparation Fee | | ($650.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($98.74) |
| | | | 1001 | Hazard insurance | | ($205.44) |
| | | | 1004 | County property taxes | | ($476.34) |
| | | | 1008 | Aggregate Accounting Adjustment | | $123.24 |
| | | | | | Total: | $204,977.22 |
| 05-2365/Misc/3/3 | 04/14/2005 | Countrywide Home Loans Acct#76641656-4 | | | | |
| | | | 88 | New Receipt - | | $197,464.09 |
| | | | | | Total: | $197,464.09 |

**Hall-Frazier**
**Record - 002606**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006 2:11:20 PM

Order #: 05-2365
Buyer/Borrower : Walter J. Wilson and Kelly M. Wilson
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503079241
Property Address : 831 Spring Street, North Dighton, MA  02764

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|---|---|---|---|---|---|---|---|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/30/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 204,977.22 |
| 04/14/2005 | Payoff wire returne | alisonw | 04/30/2005 | Countrywide Home Loans Acct#76641656-4 | 197,464.09 |
| **\*TOTAL DEPOSITS** | | | | | **402,441.31** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/31/2005 | 00025393 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (170.78) |
| 03/31/2005 | 00025394 | m.jerger | 04/30/2005 | Walter J. Wilson and Kelly M. Wilson | (1,869.27) |
| 03/31/2005 | 00025395v | alisonw | 03/31/2005 | Countrywide Home Loans Acct#76641656-4 | (197,464.09) |
| 03/31/2005 | 00025396 | m.jerger | 04/30/2005 | Township of North Dighton | (3,052.43) |
| 03/31/2005 | 00025397 | m.jerger | 04/30/2005 | Township of North Dighton | (797.18) |
| 03/31/2005 | 00025390v | b.cooper | 04/30/2005 | Clerk of the Court | (250.00) |
| 03/31/2005 | 00025391 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (1,173.47) |
| 03/31/2005 | 00025392 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/31/2005 | wire # 5319159 | alisonw | 03/31/2005 | Countrywide Home Loans Acct#76641656-4 | (197,464.09) |
| 04/01/2005 | 00025704 | b.cooper | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (75.00) |
| 04/01/2005 | 00025705 | b.cooper | 04/30/2005 | BRISTOL COUNTY REGISTER OF DEEDS | (175.00) |
| 04/29/2005 | wire # 5589277, bor | alisonw | 04/30/2005 | Countrywide Home Loans Acct#76641656-4 | (197,464.09) |
| **\*TOTAL CHECKS** | | | | | **(600,155.40)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|---|---|---|---|---|---|
| 03/31/2005 | 00025395 | alisonw | 03/31/2005 | Countrywide Home Loans Acct#76641656-4 | 197,464.09 |
| 03/31/2005 | 00025390 | b.cooper | 04/30/2005 | Clerk of the Court | 250.00 |
| **\*TOTAL VOIDS** | | | | | **197,714.09** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

### \*\*\*POSTED TOTAL                                                   0.00

## PENDING ESCROWS

### \*\*\*\*TOTAL(POSTED + PENDING)                           0.00

**Hall-Frazier**
**Record - 002607**

Estimator                                                              Page 1 of 2



Ticor Title Rate Calculator

As a service to our customers, we've added rate calculators to our site in order to provide you an idea of possible costs for your transaction. Circumstances may vary, causing actual rates to differ than those given to you by these calculators. The rates provided are based on the sale price or loan amount of your transaction.

The calculators contained herein are for the convenience of our customers. Every effort has been made to provide the most accurate information available. However, due to market fluctuations the amounts shown should be considered estimates only.

Click here to try another zip code.

| | |
|---|---|
| ZIP CODE | 02764 |
| COUNTY | Bristol |
| STATE | MA |
| AMOUNT | 212000 |
| PRIOR AMOUNT | 0 |
| PRIOR DATE (mm/dd/yyyy) | 1/1/1900 |

The following companies are available in the area that you have selected above. Please take note that not all rates for all areas are available. If you would like to know when title or escrow rate information will become available for a specific area, please email webmaster@fnf.com.

TITLE COMPANY     Ticor Title Insurance Company
ESCROW COMPANY    Not Available

[ Submit ]

  Click here to print this page.                    Click here to try another zip code.

| Products and Services | Rate |
|---|---:|
| Standard Owner's or Leasehold Policy | $848.00 |
| Enhanced Owner's Policy | $848.00 |
| Standard Loan Policy | $530.00 |
| Enhanced Loan Policy | $583.00 |
| Simultaneous Issue | $1,023.00 |

If a rate is shown as $0.00, please contact your Sales Representative for further assistance with that rate.

FNF takes reasonable measures to ensure the quality of the data and the other information made available on this web site. However, FNF and its family of companies does not guarantee, and assumes



no responsibility for, the accuracy, timeliness, correctness, or completeness of information available through this web site. Any conclusions that users draw from the information presented here are their own and are not to be attributed to FNF.

The charges set forth herein are a minimum. Additional charges will be made when unusual conditions of title are encountered, when special risks are insured against, or when special services are requested. In the event such charges are made, agreement thereto will be obtained in writing, in advance, from each person or entity obligated to pay all or any part of such charges.

Hall-Frazier
Record - 002609

276-mar05

Hall-Frazier
Record - 002610

A.
**SETTLEMENT STATEMENT**

U.S. Department of Housing and Urban Development                    OMB No. 2502-0265

| B. Type of Loan | | | | |
|---|---|---|---|---|
| 1 [ ] FHA  2 [ ] FmHA  3 [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | | 8. Mortgage Ins. Case # |
| 4 [ ] VA  5 [X] Conv. Ins. | 05-2665 | 0502153177 | | |

C. Note: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Joseph S. Gelles 459 Weisman Road Youngsville, NY 12791
Marjorie Gelles

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1150 Northchase Parkway, Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
459 Weisman Road Youngsville, NY 12791

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1410 Contact
Shaun Gilford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 100 Knoxville, TN 37923

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 05-25-2005 | 05-31-2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 31,000.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 31,000.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit of earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 31,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 31,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER** | | **600. CASH AT SETTLEMENT TO/FROM SELLER** | |
| 301. Gross Amount due from borrower (line 120) | 31,000.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 31,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To  Borrower** | 0.00 | **603. Cash [ ]To  [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E, G, H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

SETTLEMENT CHARGES

| | Paid from Borrowers Funds at Settlement | Paid from Sellers Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee | | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee To Home Funds Direct | 9.50 | |
| 812. Tax Service Fee To Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from To Home Funds Direct | 20.38 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee To Swafford and Hays Settlement Services, Inc. | 337.50 | |
| 1102. Abstract or title search | | |
| 1103. Title examination | | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers ) | | |
| 1108. Title Insurance To American Pioneer Title Insurance Company | 544.00 | |
| (Includes above item numbers ) | | |
| 1109. Lenders coverage $ | | |
| 1110. Owner's coverage $0.00 | | |
| 1111. Endorsements To Swafford and Hays Settlement Services, Inc | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees To Clerk of the Court | 255.00 | |
| 1202. City/county tax/stamps POCL $77.50 To Clerk of the Court | 232.50 | |
| 1203. State tax/stamps | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Credit on file 05-1843 To | 29,885.12 | |
| 1304. | | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 31,000.00 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWERS                                                                 SELLERS

Joseph R. Griffin

Marjorie Griffin

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                Date   3-25-2005   3/28/05

NOTE: Taxes have been pro-rated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All county tax (center: sewer: electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

**Hall-Frazier**
**Record - 002612**

Date Printed: Tuesday, March 29, 2005, 2:04:57 PM

## Disbursement Sheet

| Order # : 05-2663 | Settlement Date : 03 25 2005 | Disbursement Date : 03 30 2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer | Joseph S. Gelles and Marjorie Gelles, husband and wife | Money Out | $30,986.28 |
| Seller | | Money In | $30,986.28 |
| Property | 459 Weissman Road Youngsville, NY 12791 | Difference | $0.00 |
| Lender | Home Funds Direct | | |
| Loan # | 0502155477 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025294 | 3 30 2005 5 16 11 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $137.50 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $240.80 |
| | | | | | **Total:** | **$428.30** |
| 00025295 | 3 30 2005 5 16 11 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $103.20 |
| | | | | | **Total:** | **$103.20** |
| 00025459 | 3 31 2005 12 12 54 PM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $100.00 |
| | | | | | **Total:** | **$100.00** |
| 00045804 | 7 26 2005 10 52 57 AM | Swafford and Hays Settlement Services, Inc | 1201 | Recording fees and Service fees | | $97.00 |
| | | | | | **Total:** | **$97.00** |
| 00025296 | 3 30 2005 5 16 11 PM | Swafford & Hays Settlement Services | 1303 | Credit to file 05-1843 | | $29,889.78 |
| | | | | | **Total:** | **$29,889.78** |
| 00025461 | 3 31 2005 12 12 54 PM | SULLIVAN COUNTY CLERK | 89 | New Check - | | $77.50 |
| | | | 1202 | City county tax stamps POCL $77.50 | | $232.50 |
| | | | | | **Total:** | **$310.00** |
| 00025462 | 3 31 2005 12 12 54 PM | SULLIVAN COUNTY CLERK | 1201 | Recording fees and Service fees | | $58.00 |
| | | | | | **Total:** | **$58.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2663-Lender-1 | 03 30 2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $31,000.00 |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($15.72) |
| | | | 88 | New Receipt - | | $77.50 |
| | | | | | **Total:** | **$30,986.28** |

Hall-Frazier
**Record - 002613**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006, 2:04:40 PM

Order #: 05-2663
Buyer/Borrower : Joseph S. Gelles and Marjorie Gelles
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502155477
Property Address : 459 Weissman Road, Youngsville, NY 12791

## POSTED ESCROWS

| ID#  | Bank Name              | Account #     | Address | City | State | Balance |
|------|------------------------|---------------|---------|------|-------|---------|
| tn2  | Bank of America- TN (New) | 003786809771 |         |      |       | 0.00    |

### DEPOSITS

| Date       | Reference #  | Updated By | Cleared    | Payee            | Amount    |
|------------|--------------|------------|------------|------------------|-----------|
| 03/30/2005 | funding wire | alisonw    | 03/31/2005 | Home Funds Direct | 30,986.28 |
| **\*TOTAL DEPOSITS** | | | | | **30,986.28** |

### CHECKS

| Date       | Reference #  | Updated By | Cleared    | Payee                                    | Amount       |
|------------|--------------|------------|------------|------------------------------------------|--------------|
| 03/30/2005 | 00025293x    | m lav      | 03/31/2005 | Clerk of the Court                       | (565.00)     |
| 03/30/2005 | 00025294     | e koty     | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (428.30)   |
| 03/30/2005 | 00025295     | e koty     | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (103.20)   |
| 03/30/2005 | 00025296     | e koty     | 04/30/2005 | Swafford & Hays Settlement Services      | (29,889.78)  |
| 03/31/2005 | 00025459     | m lav      | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (100.00)   |
| 03/31/2005 | 00025460x    | n grimsley | 07/31/2005 | Joseph S. Gelles and Marjorie Gelles     | (97.00)      |
| 03/31/2005 | 00025461     | m lav      | 04/30/2005 | SULLIVAN COUNTY CLERK                     | (310.00)     |
| 03/31/2005 | 00025462     | m lav      | 04/30/2005 | SULLIVAN COUNTY CLERK                     | (58.00)      |
| 07/26/2005 | 00045804     | n grimsley | 07/31/2005 | Swafford and Hays Settlement Services, Inc | (97.00)    |
| **\*TOTAL CHECKS** | | | | | **(31,648.28)** |

### VOIDS

| Date       | Reference #  | Updated By | Cleared    | Payee                                | Amount  |
|------------|--------------|------------|------------|--------------------------------------|---------|
| 03/30/2005 | 00025293     | m lav      | 03/31/2005 | Clerk of the Court                   | 565.00  |
| 03/31/2005 | 00025460     | n grimsley | 07/31/2005 | Joseph S. Gelles and Marjorie Gelles | 97.00   |
| **\*TOTAL VOIDS** | | | | | **662.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

**Hall-Frazier**
**Record - 002614**

# New York Title Insurance Rate Calculator

### Title Insurance Rate Service Association Rate Manual (11/05/2001) - Old Rates

| | Sale Price | Mortgage Amount | Previous Mortgage Amount | |
|---|---|---|---|---|
| | | 31000 | | |
| | Owner's | Mortgage | Simultaneous Issue | Refinance |
| Zone 1 | 356.00 | 299.00 | 446.00 | 150.00 |
| Sullivan | 402.00 | 344.00 | 505.00 | 172.00 |
| | Calculate | | Reset | |

This page has been accessed  times since January 1, 2000

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 23, 1998, Last update January 4, 2007
Add the New York Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

Return to the New York Title Insurance Web Site

Hall-Frazier
Record - 002615

277-mar05

A.

*(Revision to Mar 25, 2005 printed for HS)*
US Department of Housing and Urban Development
OMB No. 2502-0265

# SETTLEMENT STATEMENT

| B. Type of Loan |
|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins.   4. [ ] VA   5. [X] Conv. Ins. | 6. File Number: 05-2082 | 7. Loan Number: 0503035160 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Frederick O'Neal 9810 Capella Drive Little Rock, AR 72209

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 214 Centerview Dr. Suite 165 Brentwood, TN 37027

**G. PROPERTY LOCATION (Brief Legal):**
9810 Capella Drive Little Rock, AR  72209

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shannon Odom | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| **I. SETTLEMENT DATE:** 03/25/2005 | **DISBURSEMENT DATE:** 03/30/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 57,561.52 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 57,561.52 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 62,100.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 62,100.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 57,561.52 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 62,100.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | 4,538.48 | **603. Cash [X] To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

**Hall-Frazier**
**Record - 002617**

(Printed on May 25, 2005 & 10:59)                U.S. Department of Housing and Urban Development                OMB No. 2502-0265
L.                                                **SETTLEMENT CHARGES**

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee To: Home Funds Direct | | 1,179.99 | |
| 802. Loan Discount | | | |
| 803. Appraisal Fee POC $150.00 | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee To: Home Funds Direct | | 500.00 | |
| 809. Underwriting fee To: Home Funds Direct | | 550.00 | |
| 810. Appraisal Review Fee To: Home Funds Direct | | 150.00 | |
| 811. Escrow Hold Back Fee To: Home Funds Direct | | 350.00 | |
| 812. Zone Determination Fee To: Home Funds Direct | | 9.50 | |
| 813. Tax Service Fee To: Home Funds Direct | | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from 03/30/2005 to 04/01/2005 @ 14.12/day To: Home Funds Direct | | 28.24 | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance 6 months @ 53.75 per month To: Home Funds Direct | | 322.50 | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes 7 months @ 43.98 per month To: Home Funds Direct | | 307.86 | |
| 1005. Annual assessments | | | |
| 1006. | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment To: Home Funds Direct | | -43.98 | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee To: Swafford and Hays Settlement Services, Inc. | | 275.00 | |
| 1102. Abstract or title search To: Swafford and Hays Settlement Services, Inc. | | 200.00 | |
| 1103. Title examination To: Swafford and Hays Settlement Services, Inc. | | 250.00 | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance To: Ticor Title Insurance and Swafford & Hays | | 200.00 | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage $64,000.00 @ $200.00 | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements To: Swafford and Hays Settlement Services, Inc | | 50.00 | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, and SERVICE FEES** | | | |
| 1201. Recording fees: To: Clerk of the Court | | 85.00 | |
| 1202. City/county tax/stamps: | | | |
| 1203. State tax/stamps: | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payoff Acct# 0000975342 Good Thru 4/15-05 To: Novastar Mortgage | | 52,508.78 | |
| 1304. 04 Real Taxes To: Pulaski County Tax Collector | | 572.72 | |
| 1305. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | **57,561.52** | **0.08** |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                    SELLER(S):

*Frederick O'Neal*

Frederick O'Neal

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*Ann Carcello*                                                *03/29/05*

Swafford and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

Date Printed: Tuesday, March 29, 2005, 2:10:19 PM

| Order #: 05-2682 | Settlement Date: 03/25/2005 | | Disbursement Date: 03/31/2005 | |
|---|---|---|---|---|
| Buyer: | Frederick O'Neal; a married person | | Money Out | $58,694.14 |
| Seller: | | | Money In | $58,694.14 |
| Property: | 9810 Capella Drive Little Rock, AR 72209 | | Difference | $0.00 |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0503035160 | | | |

## Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025662 | 4/1/2005 11:11:06 AM | Swafford and Hays Settlement Services, Inc. | 1101 | | | $275.00 |
| | | | 1103 | Settlement or closing fee | | $250.00 |
| | | | 1111 | Title examination | | $50.00 |
| | | | 1108 | Endorsements | | $140.00 |
| | | | | Title Insurance | **Total:** | **$715.00** |
| 00025663 | 4/1/2005 11:11:06 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00025664 | 4/1/2005 11:11:06 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | **Total:** | **$60.00** |
| 00026041 | 4/4/2005 12:23:52 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: | | $32.00 |
| | | | | | **Total:** | **$32.00** |
| wire # 4337800 | 4/1/2005 11:50:09 AM | Frederick O'Neal | 303 | Cash [ ]From [X]To Borrower | | $4,552.64 |
| | | | | | **Total:** | **$4,552.64** |
| 00025666 | 4/1/2005 11:11:06 AM | Novastar Mortgage | 1303 | Payoff Acct# 0000975342 Good Thru 4/15/05 | | $52,508.78 |
| | | | | | **Total:** | **$52,508.78** |
| 00025667 | 4/1/2005 11:11:06 AM | Pulaski County Tax Collector | 1304 | 04 Real Taxes | | $572.72 |
| | | | | | **Total:** | **$572.72** |
| 00026042 | 4/4/2005 12:23:52 PM | PULASKI COUNTY CIRCUIT CLERK | 1201 | Recording fees: | | $53.00 |
| | | | | | **Total:** | **$53.00** |

## Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2682/Lender/1 | 03/31/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $62,100.00 |
| | | | 801 | Loan Origination Fee | | ($1,179.90) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 809 | Underwriting Fee | | ($550.00) |
| | | | 810 | Appraisal Review Fee | | ($150.00) |
| | | | 811 | Escrow Hold Back Fee | | ($350.00) |
| | | | 812 | Zone Determination Fee | | ($9.50) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from 03/31/2005 to 04/01/2005 @ 14.12/day | | ($14.12) |
| | | | 1001 | Hazard insurance 6 months @ 53.75 per month | | ($322.50) |
| | | | 1004 | County property taxes 7 months @ 43.9745 per month | | ($307.82) |
| | | | 1008 | Aggregate Accounting Adjustment | | $43.98 |
| | | | | | **Total:** | **$58,694.14** |

Hall-Frazier
Record - 002619

Date Posted: Tuesday, March 28, 2006  2:09:58 PM

## LEDGER CARD

Order #: 05-2682
Buyer/Borrower : Frederick O'Neal
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503035160
Property Address : 9810 Capella Drive, Little Rock, AR  72209

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/31/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 58,694.14 |
| *TOTAL DEPOSITS | | | | | **58,694.14** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/04/2005 | 00026041 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (32.00) |
| 04/04/2005 | 00026042 | m.lay | 04/30/2005 | PULASKI COUNTY CIRCUIT CLERK | (53.00) |
| 04/01/2005 | 00025661v | m.lay | 04/30/2005 | Clerk of the Court | (85.00) |
| 04/01/2005 | 00025662 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (715.00) |
| 04/01/2005 | 00025663 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 04/01/2005 | 00025664 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (60.00) |
| 04/01/2005 | 00025665v | alisonw | 04/30/2005 | Frederick O'Neal | (4,552.64) |
| 04/01/2005 | 00025666 | m.jerger | 04/30/2005 | Novastar Mortgage | (52,508.78) |
| 04/01/2005 | 00025667 | m.jerger | 04/30/2005 | Pulaski County Tax Collector | (572.72) |
| 04/01/2005 | wire # 4337800 | alisonw | 04/30/2005 | Frederick O'Neal | (4,552.64) |
| *TOTAL CHECKS | | | | | **(63,331.78)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/01/2005 | 00025661 | m.lay | 04/30/2005 | Clerk of the Court | 85.00 |
| 04/01/2005 | 00025665 | alisonw | 04/30/2005 | Frederick O'Neal | 4,552.64 |
| *TOTAL VOIDS | | | | | **4,637.64** |

| **TOTALS FOR: tn2 | **0.00** |
|-------------------|----------|

| ***POSTED TOTAL | **0.00** |
|-----------------|----------|

## PENDING ESCROWS

| ****TOTAL(POSTED + PENDING) | **0.00** |
|-----------------------------|----------|

:imator                                                                    Page 1 of 2



Ticor Title Rate Calculator

As a service to our customers, we've added rate calculators to our site in order to provide you an idea of possible costs for your transaction. Circumstances may vary, causing actual rates to differ than those given to you by these calculators. The rates provided are based on the sale price or loan amount of your transaction.

The calculators contained herein are for the convenience of our customers. Every effort has been made to provide the most accurate information available. However, due to market fluctuations the amounts shown should be considered estimates only.

Click here to try another zip code.

ZIP CODE                  72209
COUNTY                    Pulaski
STATE                     AR
AMOUNT                    62100
PRIOR AMOUNT              0
PRIOR DATE (mm/dd/yyyy)   1/1/1900

The following companies are available in the area that you have selected above. Please take note that not all rates for all areas are available. If you would like to know when title or escrow rate information will become available for a specific area, please email webmaster@fnf.com.

TITLE COMPANY     Ticor Title Insurance Company
ESCROW COMPANY    Not Available
                  [ Submit ]

  Click here to print this page.                Click here to try another zip code.

| Products and Services | Rate |
|---|---|
| Owner's Policy Premiums | $214.00 |
| Owner's Reissue Rate | $128.40 |
| Extended Owner's Policy | $256.80 |
| Loan Premium | $151.00 |
| Loan Reissue Rate | $90.60 |
| ALTA Expanded Coverage Loan Policy | $181.20 |

If a rate is shown as $0.00, please contact your Sales Representative for further assistance with that rate.

FNF takes reasonable measures to ensure the quality of the data and the other information made



‾ timator

available on this web site. However, FNF and its family of companies does not guarantee, and assumes
no responsibility for, the accuracy, timeliness, correctness, or completeness of information available
through this web site. Any conclusions that users draw from the information presented here are their
own and are not to be attributed to FNF.

The charges set forth herein are a minimum. Additional charges will be made when unusual conditions
of title are encountered, when special risks are insured against, or when special services are requested. In
the event such charges are made, agreement thereto will be obtained in writing, in advance, from each
person or entity obligated to pay all or any part of such charges.

Hall-Frazier
Record - 002622

278-mar05

(Printed on Mar 25, 2005 (8:17:1:))    US Department of Housing and Urban Development    OMB No. 2502-0265

**A.**    **SETTLEMENT STATEMENT**

| B. Type of Loan | | |
|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [ ] Conv. Ins. | 6. File Number:<br>05-2683 | 7. Loan Number:<br>0503161037    8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Alonzo C. Taylor 2600 Vixen Lane Richmond, VA 23235
Gladys L. Taylor .

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
2600 Vixen Lane Richmond, VA  23235

| H. SETTLEMENT AGENT:<br>Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:<br>Shaun Galford | PLACE OF SETTLEMENT:<br>9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| I. SETTLEMENT DATE:<br>03/25/2005 | DISBURSEMENT DATE:<br>03/30/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 97,224.36 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **97,224.36** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 100,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **100,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 97,224.36 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 100,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303.  Cash [ ]From [X]To  Borrower** | **2,775.64** | **603.  Cash [X]To [ ]From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

**Hall-Frazier**
**Record - 002624**

(Revised on Mar 29, 2005 20:17:11)
L.

US Department of Housing and Urban Development
**SETTLEMENT CHARGES**

OMB No. 2502-0265

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| **700. Total Sales/Broker's Commission based on price** | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 6,125.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 35.34 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Mutual Insurance Society of Virginia | 115.50 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 423.50 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 684.09 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -154.07 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Commonwealth Land Title Insurance Company | 350.88 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage $ | | |
| 1110. Owner's coverage $ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 175.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps:  To: Clerk of the Court | 333.00 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: BB&T Acct#6971972155 | 81,690.62 | |
| 1304. Payoff Good thru 4/10  To: Community Home Financial Services | 6,595.00 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 97,224.36 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                    SELLER(S):

*Alonzo C. Taylor* (signature)

Alonzo C. Taylor

*Gladys L. Taylor* (signature)

Gladys L. Taylor

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*M.W.M. Goodwin* (signature)                    **3-18-05**
Swafford and Hays Settlement Services, Inc.                    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. It is a true and accurate statement. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

| Order #: 05-2683 | Settlement Date: March 25, 2005 | Disbursement Date: 03/30/2005 |
|---|---|---|

Buyer:  Alonzo C. Taylor and Gladys L. Taylor, husband
Seller:  and wife, as tenants by the entirety with the right
Property:  of survivorship as at common law
Lender:  2600 Vixen Lane Richmond, VA  23235
Loan #:  Home Funds Direct
 0503161037

| | |
|---|---|
| Money Out | $92,810.64 |
| Money In | $92,810.64 |
| Difference | $0.00 |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018707 | 3/30/2005 6:35:39 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $245.62 |
| | | | | | Total: | $820.62 |
| 00018708 | 3/30/2005 6:35:39 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018709 | 3/30/2005 6:35:39 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $105.26 |
| | | | | | Total: | $105.26 |
| 00018750 | 4/1/2005 2:03:50 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and service fees: | | $100.00 |
| | | | | | Total: | $100.00 |
| 00018710 | 3/30/2005 6:35:39 PM | Alonzo C. Taylor and Gladys L. Taylor | 303 | Cash [ ]From [X]To Borrower | | $2,775.64 |
| | | | | | Total: | $2,775.64 |
| 00018751 | 4/1/2005 2:03:50 PM | Alonzo C. Taylor and Gladys L. Taylor | 1201 | Recording fees and Service fees: | | $28.67 |
| | | | | | Total: | $28.67 |
| 00018711 | 3/30/2005 6:35:39 PM | BB&T Acct#6971972155 | 1303 | Payoff | | $81,690.62 |
| | | | | | Total: | $81,690.62 |
| 00018712 | 3/30/2005 6:35:39 PM | Community Home Financial Services | 1304 | Payoff Good thru 4/10 | | $6,595.00 |
| | | | | | Total: | $6,595.00 |
| 00018713 | 3/30/2005 6:35:39 PM | Mutual Insurance Society of Virginia | 903 | Hazard Insurance Premium for | | $115.50 |
| | | | | | Total: | $115.50 |
| 00018752 | 4/1/2005 2:03:50 PM | CHESTERFIELD COUNTY CLERK OF THE CIRCUIT COURT | 1203 | State tax stamps | | $333.00 |
| | | | 1201 | Recording fees and Service fees: | | $0.33 |
| | | | | | Total: | $333.33 |
| 00018753 | 4/1/2005 2:03:50 PM | CHESTERFIELD COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2683/Lender 1 | 03/30/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $100,000.00 |
| | | | 801 | Loan Origination Fee | | ($6,125.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($35.34) |
| | | | 1001 | Hazard insurance | | ($423.50) |
| | | | 1004 | County property taxes | | ($684.09) |
| | | | 1008 | Aggregate Accounting Adjustment | | $154.07 |
| | | | | | Total: | $92,810.64 |

**Hall-Frazier**
**Record - 002626**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  2:23:15 PM

Order #: 05-2683

Buyer/Borrower : Alonzo C. Taylor and Gladys L. Taylor
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503161037
Property Address : 2600 Vixen Lane, Richmond, VA  23235

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| va | Bank of America- VA | | 004117976942 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 92,810.64 |
| **\*TOTAL DEPOSITS** | | | | | **92,810.64** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00018706v | m.lay | 04/30/2005 | Clerk of the Court | (508.00) |
| 03/30/2005 | 00018707 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (820.62) |
| 03/30/2005 | 00018708 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 03/30/2005 | 00018709 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (105.26) |
| 03/30/2005 | 00018710 | m.jerger | 04/30/2005 | Alonzo C. Taylor and Gladys L. Taylor | (2,775.64) |
| 03/30/2005 | 00018711 | m.jerger | 04/30/2005 | BB&T Acct#6971972155 | (81,690.62) |
| 03/30/2005 | 00018712 | m.jerger | 04/30/2005 | Community Home Financial Services | (6,595.00) |
| 03/30/2005 | 00018713 | m.jerger | 04/30/2005 | Mutual Insurance Society of Virginia | (115.50) |
| 04/01/2005 | 00018750 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (100.00) |
| 04/01/2005 | 00018751 | m.lay | 05/31/2005 | Alonzo C. Taylor and Gladys L. Taylor | (28.67) |
| 04/01/2005 | 00018752 | m.lay | 04/30/2005 | CHESTERFIELD COUNTY CLERK OF THE CIRCUIT COURT | (333.33) |
| 04/01/2005 | 00018753 | m.lay | 04/30/2005 | CHESTERFIELD COUNTY CLERK OF THE CIRCUIT COURT | (46.00) |
| **\*TOTAL CHECKS** | | | | | **(93,318.64)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00018706 | m.lay | 04/30/2005 | Clerk of the Court | 508.00 |
| **\*TOTAL VOIDS** | | | | | **508.00** |

| **\*\*TOTALS FOR: va** | **0.00** |
|---|---|

| **\*\*\*POSTED TOTAL** | **0.00** |
|---|---|

## PENDING ESCROWS

| **\*\*\*\*TOTAL(POSTED + PENDING)** | **0.00** |
|---|---|

# FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
## (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s):<br>ALONZO C. TAYLOR | Lender:<br>Accredited Home Lenders, Inc.<br>A California Corporation<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|

| | Date:  03/25/2005 | Loan #:0503161037 |
|---|---|---|

Loan Type: **Conventional**

Borrower Address:
**2600 VIXEN LANE
RICHMOND, VA 23235**

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 7.185 % | $108,135.00 | $ 93,489.16 | $ 201,624.16 |

## PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 299 | $672.09 | 05/01/2005 | | | |
| 1 | $669.25 | 04/01/2030 | | | |

**DEMAND FEATURE:**  [X] This loan does not have a Demand Feature.    [ ] This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:**  [ ] This Loan has a Variable Rate Feature.  Variable Rate Disclosures have been provided to you earlier.

**SECURITY:**  You are giving a security interest in the property located at:
**2600 VIXEN LANE
RICHMOND, VA 23235**

**ASSUMPTION:**  Someone buying this property [X] cannot assume the remaining balance due under original mortgage terms [ ] may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:**  $225.00

**PROPERTY INSURANCE:** [X]  Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance [ ] is [X] is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:**  If your payment is more than **7** days late, you will be charged a late charge of **5.000**% of the overdue payment .

**PREPAYMENT:**  If you pay off your loan early, you
[X] may  [ ] will not  have to pay a penalty.
[ ] may  [X] will not  be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| Borrower | Date | Borrower | Date |
|---|---|---|---|
| ALONZO C. TAYLOR | | GLADYS L. TAYLOR | |

| Borrower *Alonzo C Taylor* | Date 3-25-05 | Borrower *Gladys L. Taylor* | Date 3-25-05 |
|---|---|---|---|

| Borrower | Date | Borrower | Date |
|---|---|---|---|

| Borrower | Date | Borrower | Date |
|---|---|---|---|

| MIN # 100176105031610374 | TAYLOR<br>Page 1 of 1 | Loan #  0503161037<br>Rev 12/04 |
|---|---|---|

TILFINLND.UFF

Return To:
Accredited Home Lenders, Inc.
Attn: Post Closing Dept.
16550 West Bernardo Dr. Bldg 1
San Diego, CA 92127-1870
Prepared By: Accredited Home Lenders, Inc.
        A California Corporation
        15090 Avenue of Science
        San Diego, CA 92128

Tax Map Reference #:
758-694-7978-00000
RPC/Parcel ID #:
758-694-7978-00000

—————————————[Space Above This Line For Recording Data]—————————————

## DEED OF TRUST

MIN 100176105031610374

The following information, as further defined below, is provided in accordance with Virginia law:

This Deed of Trust is given by ALONZO C. TAYLOR AND GLADYS L. TAYLOR, HUSBAND AND
WIFE, AS TENANTS BY THE ENTIRETY WITH THE RIGHT OF SURVIVORSHIP AS AT
COMMON LAW

, as

Borrower (trustor), to SWAFFORD & HAYES SETTLEMENT SERVICES INC

, as

Trustee, for the benefit of Mortgage Electronic Registration Systems, Inc. as beneficiary.

DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in
Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are
also provided in Section 16.

100176105031610                    0503161037
VIRGINIA-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS    Form 3047 1/01

⊕ 8A(VA) (0102)01
Page 1 of 15                Initials: A CT
    VMP MORTGAGE FORMS - (800)521-7291

STATE OF VIRGINIA, _CHESTERFIELD_    County, ss:

The foregoing instrument was acknowledged before me this   3/25/05    by
ALONZO C. TAYLOR, GLADYS L. TAYLOR

My Commission Expires 8/31/2007

_____
Notary Public

100176105031610                    0503161037

-6A(VA) (0102).01                   Form 3047  1/01

Page 15 of 15        Initials ACT

Hall-Frazier
Record - 002630

EXHIBIT A

Situated in Richmond, Chesterfield County, State of VA and being described as follows:

All that certain lot, piece or parcel of land, together with improvements thereon and appurtenances thereunto belonging, lying and being in Chesterfield County, Virginia, and designated as Lot 32, Block D, Section 2, as shown on Plat of subdivision entitled "Foxberry, Section 2", made by Lewis & Owens, Inc., Consulting Engineers and Surveyors, Richmond, Virginia, dated September 25, 1984, and recorded in Clerk's Office of the Circuit Court of Chesterfield County, Virginia, in Plat Book 47, pages 92, 93 and 94, to which plat reference is hereby made for a more particular description.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #758694797800000

BEING the same property conveyed to Alonzo C. Taylor and Gladys L. Taylor, husband and wife, as tenants by the entirety with the right of survivorship as at common law, by deed from Craig M. Burns and Jane M. Burns, husband and wife, dated 07-26-98, recorded 07-30-98, in Book 3337, page 561, in the Clerk's Office of the Circuit Court of Chesterfield County, VA.

This Derivation Clause represents a 24 month Chain of Title.

The above information is to be used for reference purposes only and not to be relied on as evidence of title and/or encumbrances. Accordingly, said information is furnished at a reduced rate, and the Company's liability shall in no event exceed the amount paid for said information.

2600 Vixen Lane, Richmond, VA 23235

---

## COMMITMENT

State: VA County: **Chesterfield**

Order #: **05-2683**

| Plant #: | Commitment #: | Effective Date & Time: | Reinsurance #: | Agent #: |
|---|---|---|---|---|
| | 05-2683 | March 15, 2005 @ 8:00am | | 05-2683 |

## Schedule A

1. Policy or Policies to be issued:
   ALTA OWNER'S (10-17-92)
   Proposed Insured Owners:                                    Amount

   **Alonzo C. Taylor and Gladys L. Taylor, husband and wife, as tenants by the entirety with the right of survivorship as at common law**

   ALTA LOAN (10-17-92)                                        Amount
   Proposed Insured Loan:

   **Home Funds Direct, isaoa, atima**                         **$100,000.00**

   2nd Proposed Insured Loan:                                  Amount

2. The estate or interest in the land described or referred to in the Commitment and covered herein is:

   **Fee Simple**

   and is at the effective date hereof vested in:

   **Alonzo C. Taylor and Gladys L. Taylor, husband and wife, as tenants by the entirety with the right of survivorship as at common law**

3. The land is described as follows:

   **2600 Vixen Lane, Richmond, VA  23235**

_James W. Swafford II_

Countersigned Authorized Signatory

Issued By: *05-2683
**Swafford and Hays Settlement Services, Inc.**
9041 Executive Park Drive, Suite 400
Knoxville, TN 37923

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Underwriter: Commonwealth Land Title Insurance Company

**FINAL**

**GOOD FAITH ESTIMATE**

Lender: Accredited Home Lenders, Inc., A California Corporation
Address: 15090 Avenue of Science
San Diego, CA 92128
Applicant(s): ALONZO C. TAYLOR, GLADYS L. TAYLOR

Property Address: 2600 VIXEN LANE
RICHMOND, VA 23235

Loan Number: 0503161037
Sales Price: $0.00
Base Loan Amount: 190,000.00
Total Loan Amount: $190,000.00
Type of Loan: Conventional, Fixed
DatePrepared: March 25, 2005
Rate: 6.450    %Term: 360/360 mos

The information provided below reflects estimates of the charges which you are likely to incur at the settlement of your loan. The fees listed here are estimates—the actual charges may be more or less. Your transaction may not involve a fee for every item listed.
The numbers listed beside the estimates generally correspond to the numbered lines contained in the HUD-1 or HUD-1A settlement statement that you will be receiving at settlement. The HUD-1 or HUD-1A settlement statement will show you the actual cost for items paid at settlement.

| HUD-1 or HUD-1A | DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|---|
| 204 | Lender Credit to Borr. | $ | $ |
| 801 | Origination Fee | $    8,125.00 | $ |
| 802 | Discount Points | $ | $ |
| 803 | Appraisal Fee | $ | $    300.00 |
| 804 | Credit Report Fee | $ | $ |
| 805 | Final Inspection/442 Fee | $ | $ |
| 807 | Application Fee | $ | $ |
| 808 | Yield Spread Premium (POC) / Rebate to Broker(POC) $    0.00 | $ | $ |
| 810 | Processing Fee | $ | $ |
| 811 | Underwriting Fee | $ | $ |
| 812 | Doc Prep Fee | $ | $ |
| 813 | Appraisal Review Fee | $ | $ |
| 814 | Doc Redraw Fee | $ | $ |
| 815 | Escrow Holdback Fee | $ | $ |
| 816 | Funding Fee | $ | $ |
| 819 | Courier Fee | $ | $ |
| 825 | Warehouse Fee | $ | $ |
| 827 | Reverie Fee | $ | $ |
| 828 | Flood Cert/Life of Loan Fee | $    9.50 | $ |
| 829 | Tax Service Fee | $    66.00 | $ |
| | | $ | $ |
| | | $ | $ |
| | SUB-TOTALS | 6,200.50 | 300.00 |

| | | | OTHER CHARGES | |
|---|---|---|---|---|
| 901 | Interest for 2 days    @ $ 17.67 per day | | $    35.34 | $ |
| 903 | Hazard Insurance Premium | | $ | $ |
| 904 | Flood Insurance Premium | | $ | $ |
| 1001 | Hazard Insurance 11 month(s) @    $36.50 | | $    423.50 | $ |
| 1003 | City Property Tax 0 month(s) @    $0.00 | | $ | $ |
| 1004 | County Property Tax 7 month(s) @    $97.73 | | $    684.09 | $ |
| 1005 | School Tax 0 month(s) @    $0.00 | | $ | $ |
| 1006 | Flood Insurance 0 month(s) @    $0.00 | | $ | $ |
| 1008 | Agg. Acctg. Adjustment | | $   -154.07 | $ |
| 1101 | Settlement / Closing Agent Fee | | $ | $    275.00 |
| 1102 | Abstract/Title Search Fee | | $ | $    200.00 |
| 1103 | Title Examination Fee | | $ | $    250.00 |
| 1104 | Title Insurance Binder | | $ | $ |
| 1105 | Closing Agent/Attorney Doc Fee | | $ | $ |
| 1106 | Notary Fee | | $ | $ |
| 1107 | Demand Fee | | $ | $ |
| 1108 | Title Insurance Premium | | $ | $    350.88 |
| 1112 | Closing/Attorney Courier Fee | | $ | $ |
| 1201 | Recording Fee - Deed/Mortgage | | $ | $    175.00 |
| 1202 | City/County Tax- Deed/Mortgage | | $ | $ |
| 1203 | State Tax - Deed/Mortgage | | $ | $    333.00 |
| 1204 | Misc Recording Fee | | $ | $    50.00 |
| 1205 | Transfer Tax | | $ | $ |
| 1301 | Survey Fee | | $ | $ |
| 1302 | Pest Inspection | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |
| | TOTAL ESTIMATED SETTLEMENT CHARGES | | | $    9,123.24 |

"P" designation - The fees will require a particular provider from a lender-controlled or approved list. The specific provider and actual cost will appear on the HUD-1 or HUD-1A.
These estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA). Additional information can be found in the HUD Special Information Booklet, which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the loan/lender will take a first lien on the property. The undersigned acknowledges receipt of the booklet "Settlement Costs" and the Consumer Handbook on ARM Mortgages, if applicable.

☑ Use of a particular provider of service is required and the estimate is based on charges of the provider. Please see attached Addendum.

**THIS DOES NOT CONSTITUTE A LOAN COMMITMENT**

Borrower ALONZO C. TAYLOR    Date    Borrower GLADYS L. TAYLOR    Date

Borrower    Date    Borrower    Date

Borrower    Date    Borrower    Date

Borrower    Date    Borrower    Date

MIN # 100176105031610374    TAYLOR    Loan # 0503161037
AHL_GFE-C.UFF    Page 1 of 1

Hall-Frazier
Record - 002633

279-mar05

(Previous ed. Mar 25, 2005 (HUD 1))
A.

U.S. Department of Housing and Urban Development

**SETTLEMENT STATEMENT**

OMB No. 2502-0265

| B. Type of Loan | | | | |
|---|---|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins | | 6. File Number: 04-2744 | 7. Loan Number: 0502073697 | 8. Mortgage Ins. Case #: |
| 4. [ ] VA   5. [ ] Conv. Ins. | | | | |
| C. NOTE:  This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(P.O.C)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals. | | | | |

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Ronald R. Kaas 326 South Xanthus Avenue Galloway, NJ 08205
Jennifer M. Kaas

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 43 Constitution Drive 2nd Floor Bedford, NH 03110

**G. PROPERTY LOCATION (Brief Legal):**
326 South Xanthus Avenue Galloway, NJ 08205

| H. SETTLEMENT AGENT: Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shaun Galford | PLACE OF SETTLEMENT: 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| I. SETTLEMENT DATE: 03/25/2005 | DISBURSEMENT DATE: 03/30/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100.  GROSS AMOUNT DUE FROM BORROWER :** | | **400.  GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 129,582.18 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109 | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | **129,582.18** | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 135,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | **135,000.00** | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 129,582.18 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 135,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From  [X] To  Borrower** | **5,417.82** | **603. Cash [X] To  [ ] From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

*R.R.K.*
*JMK*

(printed on Mar 25, 2005 @ 11:55)
L.

US Department of Housing and Urban Development
SETTLEMENT CHARGES

OMB No. 2502-0265

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 4,725.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee POC $300.00 to Capital Appraisal, Inc. | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Flood Certification Fee  To: Home Funds Direct | 15.00 | |
| 809. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 810. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 03/30/2005 to 04/01/2005 @ 32.03/day To: Home Funds Direct | 64.06 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard Insurance 3 months @ 40.42 per month  To: Home Funds Direct | 121.22 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes 2 months @ 232.48 per month  To: Home Funds Direct | 464.92 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -40.34 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Ticor Title Insurance and Swafford & Hays | 803.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees:  To: Clerk of the Court | 275.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/12  To: Select Portfolio Acct#0004154621 | 113,081.91 | |
| 1304. Payoff Good thru 4/22  To: American Tax Funding | 8,533.98 | |
| 1305. 2005 2nd Qtr Taxes  To: Atlantic County Tax Collector | 697.43 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 129,582.18 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)                                             SELLER(S)

Ronald R. Kaas

Jennifer M. Kaas

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.                        Date    03/29/05

NOTE: Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

**Hall-Frazier**
**Record - 002636**

Date Printed: Tuesday, March 26, 2008  2:53:13 PM

## Disbursement Sheet

| Order #: 05-2744 | Settlement Date: 03/25/2005 | | Disbursement Date: 03/30/2005 |
|---|---|---|---|

Buyer:  Ronald R. Kaas and Jennifer M. Kaas, husband and wife
Seller:
Property:  326 South Xanthus Avenue Galloway, NJ 08205
Lender:  Home Funds Direct
Loan #:  0502073697

| Money Out: | $129,584.14 |
|---|---|
| Money In: | $129,584.14 |
| Difference: | $0.00 |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025381 | 3/30/2005 6:47:52 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $562.10 |
| | | | | | **Total:** | **$1,137.10** |
| 00025382 | 3/30/2005 6:47:52 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00025383 | 3/30/2005 6:47:52 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $240.90 |
| | | | | | **Total:** | **$240.90** |
| 00025443 | 3/31/2005 11:42:13 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: | | $65.00 |
| | | | | | **Total:** | **$65.00** |
| 00025384 | 3/30/2005 6:47:52 PM | Ronald R. Kaas and Jennifer M. Kaas | 303 | Cash [ ]From [X]To Borrower | | $5,417.82 |
| | | | | | **Total:** | **$5,417.82** |
| 00025385 | 3/30/2005 6:47:52 PM | Select Portfolio Acct#0004154621 | 1303 | Payoff Good thru 4/12 | | $113,081.91 |
| | | | | | **Total:** | **$113,081.91** |
| 00025444 | 3/31/2005 11:42:13 AM | ATLANTIC COUNTY CLERK | 1201 | Recording fees: | | $210.00 |
| | | | | | **Total:** | **$210.00** |
| 00025560 | 3/31/2005 3:44:08 PM | Galloway Township | 1305 | 2005 2nd Qtr Taxes | | $697.43 |
| | | | | | **Total:** | **$697.43** |
| 00025578 | 3/31/2005 4:56:08 PM | Galloway Township | 1304 | Payoff Good thru 4/22 | | $8,533.98 |
| | | | | | **Total:** | **$8,533.98** |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-2744/Lender/1 | 03/30/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $135,000.00 |
| | | | 801 | Loan Origination Fee | ($4,725.00) |
| | | | 808 | Flood Certification Fee | ($15.00) |
| | | | 809 | Tax Service Fee | ($66.00) |
| | | | 901 | Interest from 03/30/2005 to 04/01/2005 @ 32.03/day | ($64.06) |
| | | | 1004 | County property taxes 2 months @ 232.48 per month | ($464.92) |
| | | | 1001 | Hazard insurance 3 months @ 40.42 per month | ($121.22) |
| | | | 1008 | Aggregate Accounting Adjustment | $40.34 |
| | | | | **Total:** | **$129,584.14** |

Date Printed: Tuesday, March 28, 2006  2:50:58 PM

## LEDGER CARD

Order #: 05-2744
Buyer/Borrower : Ronald R. Kaas and Jennifer M. Kaas
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502073697
Property Address : 326 South Xanthus Avenue, Galloway, NJ  08205

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 129,584.14 |
| *TOTAL DEPOSITS | | | | | **129,584.14** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00025380v | m.lay | 03/31/2005 | Clerk of the Court | (275.00) |
| 03/30/2005 | 00025381 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,137.10) |
| 03/30/2005 | 00025382 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/30/2005 | 00025383 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (240.90) |
| 03/30/2005 | 00025384 | m.jerger | 04/30/2005 | Ronald R. Kaas and Jennifer M. Kaas | (5,417.82) |
| 03/30/2005 | 00025385 | m.jerger | 03/31/2005 | Select Portfolio Acct#0004154621 | (113,081.91) |
| 03/30/2005 | 00025386v | m.jerger | 03/31/2005 | American Tax Funding | (8,533.98) |
| 03/30/2005 | 00025387v | m.jerger | 03/31/2005 | Atlantic County Tax Collector | (697.43) |
| 03/31/2005 | 00025443 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (65.00) |
| 03/31/2005 | 00025444 | m.lay | 04/30/2005 | ATLANTIC COUNTY CLERK | (210.00) |
| 03/31/2005 | 00025560 | m.jerger | 04/30/2005 | Galloway Township | (697.43) |
| 03/31/2005 | 00025578 | m.jerger | 04/30/2005 | Galloway Township | (8,533.98) |
| *TOTAL CHECKS | | | | | **(139,090.55)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00025380 | m.lay | 03/31/2005 | Clerk of the Court | 275.00 |
| 03/30/2005 | 00025386 | m.jerger | 03/31/2005 | American Tax Funding | 8,533.98 |
| 03/30/2005 | 00025387 | m.jerger | 03/31/2005 | Atlantic County Tax Collector | 697.43 |
| *TOTAL VOIDS | | | | | **9,506.41** |

| **TOTALS FOR: tn2** | **0.00** |
|---|---|

***POSTED TOTAL                                    0.00

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                        0.00

**Hall-Frazier**
**Record - 002638**

# New Jersey Title Insurance Rate Calculator
### Revised for Orders after January 7, 2002

| Sale Price | Mortgage Amount | Previous Sale Price | Previous Mortgage Amount |
|---|---|---|---|
|  | 135000 |  |  |
| **Basic** | **Reissue** | **Refinance** | **New Construction** |
| 665.00 | 665.00 | 665.00 | 230.00 |
| **Search and Examination Fees** | | | |
| 105.00 | 90.00 | 90.00 | 0.00 |
|  | Calculate | Reset |  |

This page has been accessed  times since January 12, 2002

Copyright 1998 - 2007 by John Granger, All Rights Reserved
Page written November 8, 1998, Last update January 4, 2007
Add the New Jersey Title Insurance Rate Calculator to your Web Site

**Search Public Records with WebInvestigator.org**

Return to the New Jersey Title Insurance Web Site



Hall-Frazier
Record - 002639

280-mar05

(Revised on Mar 24, 2005 @18:08)

A.

US Department of Housing and Urban Development

**SETTLEMENT STATEMENT**

OMB No. 2502-0265

| B. Type of Loan | | |
|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.<br>4. [ ] VA  5. [ ] Conv. Ins. | 6. File Number:<br>05-2790 | 7. Loan Number:<br>0503172997  8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Roy J. Smith 4354 Quincy Court Douglasville, GA 30135
Linda F. Smith __

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
4354 Quincy Court Douglasville, GA  30135

| H. SETTLEMENT AGENT:<br>Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:<br>Shaun Galford | PLACE OF SETTLEMENT:<br>9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| I. SETTLEMENT DATE:<br>03/25/2005 | DISBURSEMENT DATE:<br>03/30/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 136,444.00 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 136,444.00 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 152,575.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 152,575.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 136,444.00 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 152,575.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | 16,131.00 | **603. Cash [X]To [ ]From  Seller** | 0.0 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

RJS  [signature]

Hall-Frazier
Record - 002641

(Printed on Mar 24, 2005 at 3:18 08)

L.

US Department of Housing and Urban Development
**SETTLEMENT CHARGES**

OMB No. 2502-0265

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 5,390.47 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Forrester Appraisal Service | 250.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee | | |
| 809. Underwriting fee | | |
| 810. Document Preparation Fee | | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 71.06 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: TICOR Title Insurance Company of Florida | 381.30 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees: To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $459.00 To: Clerk of the Court | 459.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/8  To: Homecomings Financial Acct#0436176820 | 118,783.49 | |
| 1304. Payment  To: Citi | 4,198.00 | |
| 1305. Payment  To: Citi | 4,104.00 | |
| 1306. Payment  To: Sallie Mae | 1,629.68 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 136,444.00 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                           SELLER(S):

Roy F. Smith

Linda F. Smith

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                    05/29/05
Swafford and Hays Settlement Services, Inc.          Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002642

Date Printed: Tuesday, March 28, 2006  2:53:44 PM

## Disbursement Sheet

| Order #: 05-2790 | Settlement Date: 03/25/2005 | | Disbursement Date: 03/30/2005 | |
|---|---|---|---|---|

Buyer:        Roy J. Smith and Linda F. Smith            Money Out:    $147,031.47
Seller:                                                   Money In:     $147,031.47
Property:     4354 Quincy Court Douglassville, GA 30135   Difference:   $0.00
Lender:       Home Funds Direct
Loan #:       0503172997

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025321 | 3/30/2005 5:35:32 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $266.91 |
| | | | | | Total: | $1,041.91 |
| 00025322 | 3/30/2005 5:35:32 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $200.00 |
| | | | | | Total: | $200.00 |
| 00025323 | 3/30/2005 5:35:32 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $114.39 |
| | | | | | Total: | $114.39 |
| 00025496 | 3/31/2005 1:06:57 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $80.00 |
| | | | | | Total: | $80.00 |
| 00025324 | 3/30/2005 5:35:32 PM | Roy J. Smith and Linda F. Smith | 303 | Cash [ ]From [X]To Borrower | | $16,131.00 |
| | | | | | Total: | $16,131.00 |
| 00025325 | 3/30/2005 5:35:32 PM | Homecomings Financial Acct#0436176820 | 1303 | Payoff Good thru 4/8 | | $118,783.49 |
| | | | | | Total: | $118,783.49 |
| 00025326 | 3/30/2005 5:35:32 PM | Forrester Appraisal Service | 803 | Appraisal Fee | | $250.00 |
| | | | | | Total: | $250.00 |
| 00025327 | 3/30/2005 5:35:32 PM | Citi | 1304 | Payment | | $4,198.00 |
| | | | | | Total: | $4,198.00 |
| 00025328 | 3/30/2005 5:35:32 PM | Citi | 1305 | Payment | | $4,104.00 |
| | | | | | Total: | $4,104.00 |
| 00025329 | 3/30/2005 5:35:32 PM | Sallie Mae | 1306 | Payment | | $1,629.68 |
| | | | | | Total: | $1,629.68 |
| 00025497 | 3/31/2005 1:06:57 PM | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps: Mortgage $459.00 | | $459.00 |
| | | | | | Total: | $459.00 |
| 00025498 | 3/31/2005 1:06:57 PM | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees and Service fees: | | $40.00 |
| | | | | | Total: | $40.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2790/Lender/1 | 03/30/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $152,575.00 |
| | | | 801 | Loan Origination Fee | | ($5,390.47) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($71.06) |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $147,031.47 |

**Hall-Frazier**
**Record - 002643**

Date Printed: Tuesday, March 28, 2006- 2:53:27 PM

## LEDGER CARD

Order #: 05-2790
Buyer/Borrower : Roy J. Smith and Linda F. Smith
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503172997
Property Address : 4354 Quincy Court, Douglasville, GA  30135

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 147,031.47 |
| **\*TOTAL DEPOSITS** | | | | | **147,031.47** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00025320v | m.jerger | 03/31/2005 | Clerk of the Court | (585.50) |
| 03/30/2005 | 00025321 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (1,041.91) |
| 03/30/2005 | 00025322 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/30/2005 | 00025323 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (114.39) |
| 03/30/2005 | 00025324 | m.jerger | 04/30/2005 | Roy J. Smith and Linda F. Smith | (16,131.00) |
| 03/30/2005 | 00025325 | m.jerger | 04/30/2005 | Homecomings Financial Acct#0436176820 | (118,783.49) |
| 03/30/2005 | 00025326 | m.jerger | 04/30/2005 | Forrester Appraisal Service | (250.00) |
| 03/30/2005 | 00025327 | m.jerger | 04/30/2005 | Citi | (4,198.00) |
| 03/30/2005 | 00025328 | m.jerger | 04/30/2005 | Citi | (4,104.00) |
| 03/30/2005 | 00025329 | m.jerger | 04/30/2005 | Sallie Mae | (1,629.68) |
| 03/31/2005 | 00025389v | b.cooper | 03/31/2005 | Clerk of the Court | (579.00) |
| 03/31/2005 | 00025496 | b.cooper | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (80.00) |
| 03/31/2005 | 00025497 | b.cooper | 05/31/2005 | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | (459.00) |
| 03/31/2005 | 00025498 | b.cooper | 05/31/2005 | DOUGLAS COUNTY CLERK OF THE SUPERIOR COURT | (40.00) |
| **\*TOTAL CHECKS** | | | | | **(148,195.97)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00025320 | m.jerger | 03/31/2005 | Clerk of the Court | 585.50 |
| 03/31/2005 | 00025389 | b.cooper | 03/31/2005 | Clerk of the Court | 579.00 |
| **\*TOTAL VOIDS** | | | | | **1,164.50** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                    **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**              **0.00**

Hall-Frazier
Record - 002644

282-mar05

(Printed on Mar 25, 2005 @ 18:44)

US Department of Housing and Urban Development

OMB No. 2502-0265

A.

**SETTLEMENT STATEMENT**

| B.  Type of Loan | | |
|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6.  File Number: 05-2897 | 7.  Loan Number: 0503150583 |
| 4. [ ] VA   5. [ ] Conv. Ins. | | 8.  Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
James E. West 308 Willis Drive Ball Ground, GA 30107
Brenda G. West

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta , GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
308 Willis Drive Ball Ground, GA  30107

| H. SETTLEMENT AGENT: Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact: Shaun Galford | PLACE OF SETTLEMENT: 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| I.  SETTLEMENT DATE: 03/25/2005 | DISBURSEMENT DATE: 03/30/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100.  GROSS AMOUNT DUE FROM BORROWER :** | | **400.  GROSS AMOUNT DUE TO SELLER :** | |
| 101.  Contract sales price | | 401.  Contract sales price | |
| 102.  Personal Property | | 402.  Personal Property | |
| 103.  Settlement charges to borrower (line 1400) | 147,490.26 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106.  City/town taxes | | 406.  City/town taxes | |
| 107.  County taxes | | 407.  County taxes | |
| 108.  Assessments | | 408.  Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120.  Gross Amount Due From Borrower** | **147,490.26** | **420.  Gross Amount Due Seller** | |
| **200.  AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500.  REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201.  Deposit or earnest money | | 501.  Excess deposit (see instructions) | |
| 202.  Principal amount of new loan(s) | 149,000.00 | 502.  Settlement charges to seller (line 1400) | |
| 203.  Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  Payoff of first mortgage loan | |
| 205. | | 505.  Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210.  City/town taxes | | 510.  City/town taxes | |
| 211.  County taxes | | 511.  County taxes | |
| 212.  Assessments | | 512.  Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220.  Total Paid By/For Borrower** | **149,000.00** | **520.  Total Reduction Amount Due Seller** | |
| **300.  CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600.  CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301.  Gross Amount due from borrower (line 120) | 147,490.26 | 601.  Gross amount due to seller (line 420) | |
| 302.  Less amounts paid by/for borrower (line 220) | 149,000.00 | 602.  Less reductions in amt. due seller (line 520) | |
| **303.  Cash [ ] From [X] To  Borrower** | **1,509.74** | **603.  Cash [X] To [ ] From  Seller** | **0.00** |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401 (or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

*J E W*

*B G W*

(Printed on Mar 25, 2005 @ 10:44)

US Department of Housing and Urban Development
SETTLEMENT CHARGES

OMB No. 2502-0265

L.

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,980.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 500.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 500.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 1,058.24 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance  To: Home Funds Direct | 500.99 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 771.32 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -55.67 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Commonwealth Land Title Insurance Company | 375.00 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees;  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:     Mortgage $447.00 To: Clerk of the Court | 447.00 | |
| 1203. State tax/stamps: | | |
| 1204. GA Res Tax  To: Clerk of the Court | 6.50 | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/9  To: Saxon Mortgage Acct#0011234118 | 130,479.82 | |
| 1304. Payoff Good thru 4/9  To: Frederick J. Hanna | 4,565.59 | |
| 1305. Payoff Good thru 4/9  To: America's Home Place | 3,690.97 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 147,490.26 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                    SELLER(S):

*James E West*
James E. West

*Brenda G West*
Brenda G. West

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*Glenda Cooper*                                         3/29/05
Swafford and Hays Settlement Services, Inc.                    Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006  2:52:27 PM

| Order #: 05-2897 | Settlement Date: March 25, 2005 | Disbursement Date: 03/30/2005 |
|---|---|---|

James E. West and Brenda G. West, as joint tenants with survivorship and not as tenants in common

| | | | |
|---|---|---|---|
| Buyer: | | Money Out: | $142,163.12 |
| Seller: | | Money In: | $142,163.12 |
| Property: | 308 Willis Drive Ball Ground, GA  30107 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0503150583 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025362 | 3/30/2005 6:03:40 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $475.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $262.50 |
| | | | | | Total: | $1,037.50 |
| 00025363 | 3/30/2005 6:03:40 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00025364 | 3/30/2005 6:03:40 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $112.50 |
| | | | | | Total: | $112.50 |
| 00025448 | 3/31/2005 11:45:19 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $74.00 |
| | | | | | Total: | $74.00 |
| 00025365 | 3/30/2005 6:03:40 PM | James E. West and Brenda G. West | 303 | Cash [ ]From  [X]To  Borrower | | $1,509.74 |
| | | | | | Total: | $1,509.74 |
| 00025366 | 3/30/2005 6:03:40 PM | Saxon Mortgage Acct#0011234118 | 1303 | Payoff Good thru 4/9 | | $130,479.82 |
| | | | | | Total: | $130,479.82 |
| 00025367 | 3/30/2005 6:03:40 PM | Frederick J. Hanna | 1304 | Payoff Good thru 4/9 | | $4,565.59 |
| | | | | | Total: | $4,565.59 |
| 00025368 | 3/30/2005 6:03:40 PM | America's Home Place | 1305 | Payoff Good thru 4/9 | | $3,690.97 |
| | | | | | Total: | $3,690.97 |
| 00025449 | 3/31/2005 11:45:19 AM | CHEROKEE COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:   Mortgage $447.00 | | $447.00 |
| | | | | | Total: | $447.00 |
| 00025450 | 3/31/2005 11:45:19 AM | CHEROKEE COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2897/Lender/1 | 03/30/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $149,000.00 |
| | | | 801 | Loan Origination Fee | | ($2,980.00) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 809 | Underwriting fee | | ($500.00) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($1,058.24) |
| | | | 1001 | Hazard insurance | | ($500.99) |
| | | | 1004 | County property taxes | | ($771.32) |
| | | | 1008 | Aggregate Accounting Adjustment | | $55.67 |
| | | | 1204 | GA Res Tax | | ($6.50) |
| | | | | | Total: | $142,163.12 |

**Hall-Frazier**
**Record - 002648**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006 2:52:10 PM

Order #: 05-2897
Buyer/Borrower : James E. West and Brenda G. West
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503150583
Property Address : 308 Willis Drive, Ball Ground, GA  30107

## POSTED ESCROWS

| ID# | Bank Name | | Account# | Address | City | State | Balance |
|-----|-----------|--|----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 142,163.12 |
| *TOTAL DEPOSITS | | | | | **142,163.12** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00025361v | m.jerger | 03/31/2005 | Clerk of the Court | (573.50) |
| 03/30/2005 | 00025362 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (1,037.50) |
| 03/30/2005 | 00025363 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/30/2005 | 00025364 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (112.50) |
| 03/30/2005 | 00025365 | m.jerger | 04/30/2005 | James E. West and Brenda G. West | (1,509.74) |
| 03/30/2005 | 00025366 | m.jerger | 04/30/2005 | Saxon Mortgage Acct#0011234118 | (130,479.82) |
| 03/30/2005 | 00025367 | m.jerger | 04/30/2005 | Frederick J. Hanna | (4,565.59) |
| 03/30/2005 | 00025368 | m.jerger | 04/30/2005 | America's Home Place | (3,690.97) |
| 03/30/2005 | 00025388v | m.lay | 03/31/2005 | Clerk of the Court | (567.00) |
| 03/31/2005 | 00025448 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (74.00) |
| 03/31/2005 | 00025449 | m.lay | 04/30/2005 | CHEROKEE COUNTY CLERK OF THE SUPERIOR COURT | (447.00) |
| 03/31/2005 | 00025450 | m.lay | 04/30/2005 | CHEROKEE COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| *TOTAL CHECKS | | | | | **(143,303.62)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00025361 | m.jerger | 03/31/2005 | Clerk of the Court | 573.50 |
| 03/30/2005 | 00025388 | m.lay | 03/31/2005 | Clerk of the Court | 567.00 |
| *TOTAL VOIDS | | | | | **1,140.50** |

| **TOTALS FOR: tn2 | **0.00** |
|-------------------|----------|

***POSTED TOTAL                                    0.00

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                        0.00

Hall-Frazier
Record - 002649

283-mar05

A.

**SETTLEMENT STATEMENT**

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**B. Type of Loan**

1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins.
4. [ ] VA  5. [ ] Conv. Ins.

6. File Number
05-1021

7. Loan Number
05012X4041

8. Mortgage Ins. Case #

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Reginald S. Reed 216 Stem Cove Stafford, VA 22554
Carolyn Vaughn-Reed

**E. NAME AND ADDRESS OF SELLER:**
D. Scott Heineman
Kurt F. Johnson

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta, GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
216 Stem Cove Stafford, VA 22554

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact:
Shaun Gaiford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
03/25/2005

**DISBURSEMENT DATE:**
03/30/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 277,120.20 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 277,120.20 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 378,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 378,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 277,120.20 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 378,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | 100,879.80 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

**SUBSTITUTION FORM 1099 SELLER STATEMENT** The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

_____          _____
D. Scott Heineman                Kurt F. Johnson

(Printed on Mar 25, 2005 at 15:32)

**L.**

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT CHARGES

| 700. Total Sales/Broker's Commission based on price | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 13,230.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 500.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 500.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 500.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 161.34 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Eric Insurance Group | 268.84 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Commonwealth Land Title Insurance Company | 1,151.52 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees  To: Clerk of the Court | 175.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps:  To: Clerk of the Court | 1,260.00 | |
| 1204. | | |
| 1205. VA Deed of Gift  To: Clerk of the Court | 35.00 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payment  To: Capital 1 Bank | 496.00 | |
| 1304. Payment  To: American General | 2,992.00 | |
| 1305. Payment  To: Shirley A. Fleming | 255,000.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 277,120.20 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account by me in this transaction. I furthermore certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):

Reginald S. Reed

Carolyn Vaughn-Reed  3-25-05

SELLER(S):

D. Scott Heineman

Kurt F. Johnson

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Swafford and Hays Settlement Services, Inc.

3/24/05
Date

NOTE:  Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002652

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006  2:18:54 PM

| Order #: 05-1021 | Settlement Date: March 25, 2005 | Disbursement Date: 03/30/2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer: | Reginald S. Reed and Carolyn Vaughn-Reed, husband and wife, as tenants by the entirety with full common law rights of survivorship | Money Out: $363,033.16 |
| Seller: | D. Scott Heineman and Kurt F. Johnson, Trustees of the Reginald & Carolyn Reed Family Trust | Money In: $363,033.16 |
| Property: | 216 Stern Cove Stafford, VA  22554 | Difference: $0.00 |
| Lender: | Home Funds Direct | |
| Loan #: | 0501284041 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00018715 | 3/30/2005 7:05:05 PM | Swafford and Hays Settlement Services, Inc | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $806.06 |
| | | | | | Total: | $1,381.06 |
| 00018716 | 3/30/2005 7:05:05 PM | Swafford and Hays Settlement Services, Inc | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00018717 | 3/30/2005 7:05:05 PM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $345.46 |
| | | | | | Total: | $345.46 |
| 00018718 | 3/30/2005 7:05:05 PM | Reginald S. Reed and Carolyn Vaughn-Reed | 303 | Cash [ ]From  [X]To  Borrower | | $100,879.80 |
| | | | | | Total: | $100,879.80 |
| 00018745 | 4/1/2005 1:37:08 PM | Reginald S. Reed and Carolyn Vaughn-Reed | 1205 | VA Deed of Gift | | $1.17 |
| | | | 1201 | Recording fees: and Service fees: | | $129.00 |
| | | | | | Total: | $130.17 |
| 00019037 | 4/14/2005 1:41:09 PM | Reginald S. Reed and Carolyn Vaughn-Reed | 903 | Hazard Insurance Premium for | | $268.84 |
| | | | | | Total: | $268.84 |
| 00018719 | 3/30/2005 7:05:05 PM | Capital 1 Bank | 1303 | Payment | | $496.00 |
| | | | | | Total: | $496.00 |
| 00018720 | 3/30/2005 7:05:05 PM | American General | 1304 | Payment | | $2,992.00 |
| | | | | | Total: | $2,992.00 |
| 00018722 | 3/30/2005 7:05:05 PM | Shirley A. Fleming | 1305 | Payment | | $255,000.00 |
| | | | | | Total: | $255,000.00 |
| 00018746 | 4/1/2005 1:37:08 PM | STAFFORD COUNTY CLERK OF THE CIRCUIT COURT | 1203 | State tax/stamps: | | $1,260.00 |
| | | | | | Total: | $1,260.00 |
| 00018747 | 4/1/2005 1:37:08 PM | STAFFORD COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees: and Service fees: | | $46.00 |
| | | | | | Total: | $46.00 |
| 00018748 | 4/1/2005 1:37:08 PM | STAFFORD COUNTY CLERK OF THE CIRCUIT COURT | 1205 | VA Deed of Gift | | $0.83 |
| | | | | | Total: | $0.83 |
| 00018749 | 4/1/2005 1:37:08 PM | STAFFORD COUNTY CLERK OF THE CIRCUIT COURT | 1205 | VA Deed of Gift | | $33.00 |
| | | | | | Total: | $33.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1021/Lender/1 | 03/30/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $378,000.00 |
| | | | 801 | Loan Origination Fee | | ($13,230.00) |
| | | | 809 | Underwriting fee | | ($500.00) |
| | | | 808 | Processing Fee | | ($500.00) |
| | | | 810 | Document Preparation Fee | | ($500.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($161.34) |
| | | | | | Total: | $363,033.16 |

**Hall-Frazier**
**Record - 002653**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006, 2:48:36 PM

Order #: 05-1021
Buyer/Borrower : Reginald S. Reed and Carolyn Vaughn-Reed
Seller : D. Scott Heineman and Kurt E. Johnson
Lender Name : Home Funds Direct
Loan Number : 0501284041
Property Address : 216 Stern Cove, Stafford, VA 22554

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| va | Bank of America- VA | 004117976942 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 363,033.16 |
| **\*TOTAL DEPOSITS** | | | | | **363,033.16** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00018714v | b.cooper | 04/30/2005 | Clerk of the Court | (1,470.00) |
| 03/30/2005 | 00018715 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (1,381.06) |
| 03/30/2005 | 00018716 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (200.00) |
| 03/30/2005 | 00018717 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc | (345.46) |
| 03/30/2005 | 00018718 | m.jerger | 04/30/2005 | Reginald S. Reed and Carolyn Vaughn-Reed | (100,879.80) |
| 03/30/2005 | 00018719 | m.jerger | 04/30/2005 | Capital 1 Bank | (496.00) |
| 03/30/2005 | 00018720 | m.jerger | 04/30/2005 | American General | (2,992.00) |
| 03/30/2005 | 00018721v | daynat | 04/30/2005 | Erie Insurance Group | (268.84) |
| 03/30/2005 | 00018722 | m.jerger | 04/30/2005 | Shirley A. Fleming | (255,000.00) |
| 04/14/2005 | 00019037 | daynat | | Reginald S. Reed and Carolyn Vaughn-Reed | (268.84) |
| 04/01/2005 | 00018745 | b.cooper | 06/30/2005 | Reginald S. Reed and Carolyn Vaughn-Reed | (130.17) |
| 04/01/2005 | 00018746 | b.cooper | 04/30/2005 | STAFFORD COUNTY CLERK OF THE CIRCUIT COURT | (1,260.00) |
| 04/01/2005 | 00018747 | b.cooper | 04/30/2005 | STAFFORD COUNTY CLERK OF THE CIRCUIT COURT | (46.00) |
| 04/01/2005 | 00018748 | b.cooper | 04/30/2005 | STAFFORD COUNTY CLERK OF THE CIRCUIT COURT | (0.83) |
| 04/01/2005 | 00018749 | b.cooper | 04/30/2005 | STAFFORD COUNTY CLERK OF THE CIRCUIT COURT | (33.00) |
| **\*TOTAL CHECKS** | | | | | **(364,772.00)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00018714 | b.cooper | 04/30/2005 | Clerk of the Court | 1,470.00 |
| 03/30/2005 | 00018721 | daynat | 04/30/2005 | Erie Insurance Group | 268.84 |
| **\*TOTAL VOIDS** | | | | | **1,738.84** |

| **\*\*TOTALS FOR: va** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                    **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                    **0.00**

287-mar05

**A.**

(modified Mar 23, 2005 (1-18-25))      U.S. Department of Housing and Urban Development      OMB No. 2502-0265

**SETTLEMENT STATEMENT**

| B. Type of Loan | | | | |
|---|---|---|---|---|
| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. <br> 4. [ ] VA   5. [ ] Conv. Ins. | | 6. File Number: <br> 05-1279 | 7. Loan Number: <br> 0503185854 | 8. Mortgage Ins. Case # |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Richard J. Holloway 1102 Parrish Street Jasper, AL 35504

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway, Suite 200 Marietta, GA 30067

**G. PROPERTY LOCATION (Brief Legal):**
1102 Parrish Street Jasper, AL 35501

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc   865-539-1450 Contact:
Shaun Galford

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN 37923

**I. SETTLEMENT DATE:**
03/25/2005

**DISBURSEMENT DATE:**
03/30/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 80,362.22 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 80,362.22 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 87,975.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 87,975.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 80,362.22 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 87,975.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ] From [X] To Borrower** | 7,612.78 | **603. Cash [X] To [ ] From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT. The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

Provided on Mar 21, 2005 (10.10.23)                    U.S. Department of Housing and Urban Development                    OMB No. 2502-0265
L.                                                                    **SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,727.23 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee  To: Kirkpatrick Appraisals | 350.00 | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 475.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 500.00 | |
| 810. Appraisal Review Fee  To: Home Funds Direct | 325.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 35.88 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer Title Insurance Company | 241.20 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage$87,975.00 @ $241.20 | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps | | |
| 1203. State tax/stamps:  Deed $0.00  Mortgage $132.00 To: Clerk of the Court | 132.00 | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Good thru 4/9  To: Compass Bank | 69,090.41 | |
| 1304. Payment  To: American General | 5,314.00 | |
| 1305. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 80,362.22 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief  it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                                    SELLER(S):

Richard J. Holloway

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction.  I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                                _03/29/05_____
Swafford and Hays Settlement Services, Inc.                            Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

**Hall-Frazier**
**Record - 002657**

---

## COMMITMENT

State: AL County: Walker

Order #: 05-1279

| Plant #: | Commitment #: CM-1-1796-1995 | Effective Date & Time: February 04, 2005 @ 8:00am | Reinsurance #: | Agent #: 05-1279 |
|---|---|---|---|---|

## Schedule A

1.   Policy or Policies to be issued:
ALTA LOAN (10-17-92)
Proposed Insured Loan:                                           Amount

**Home Funds Direct, ISAOA, ATIMA**       **$87,975.00**

2nd Proposed Insured Loan:         Amount


ALTA OWNER'S (10-17-92)
Proposed Insured Owners:         Amount

**Richard J. Holloway**

2.   The estate or interest in the land described or referred to in the Commitment and covered herein is:

**Fee Simple**

and is at the effective date hereof vested in:

**Richard J. Holloway**

3.   The land is described as follows:

**1102 Parrish Street, Jasper, AL  35504**

*[signature]*

Issued By: 1581*05-1279
**Swafford and Hays Settlement Services, Inc.**
**9041 Executive Park Drive, Suite 400**
**Knoxville, TN 37923**

Countersigned Authorized Signatory

NOTE: This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Underwriter: American Pioneer Title Insurance Company

**Hall-Frazier**
**Record - 002658**

| COMMITMENT |
|---|

## Schedule B - Section 1

The following are the requirements to be complied with:

1.  Instrument(s) creating the estate or interest to be insured must be approved, executed and filed for record to wit:

a.  Deed of Mortgage to be executed by Richard J. Holloway, and spouse if any, securing Home Funds Direct, must be properly executed and recorded.

2.  Payment of the full consideration to, or for the account of, the grantors or mortgagors.

3.  Payment of all taxes, charges, assessments, levied and assessed against subject premises, which are due and payable.

4.  Satisfactory evidence should be had that improvements and/or repairs or alterations thereto are completed; that contractor, subcontractors, labor and materialmen are all paid.

5.  Exceptions 3 and 4 of Schedule B - Section 2 of this commitment may be amended in or deleted from the policy to be issued if a survey, satisfactory to the Company, is furnished to Company.

6.  Affidavit to be executed by Richard J. Holloway, stating:  1)  There are no matters pending against the affiant(s) that could give rise to a lien that would attach to the property between 02-04-05 and the recording of the interest to be insured.  2)  That the affiant(s) have not and will not executed any instruments that would adversely affect the interest to be insured.  3)  That there are no unrecorded special assessments liens or unrecorded liens arising by virtue of ordinances, unrecorded agreements as to impact or other development fees, or unpaid waste fees payable to the county or municipality.

7.  Satisfy and release mortgage executed by Richard J. Holloway, a single person, dated 08-23-04, recorded 09-08-04, in book 1916, page 229, in the Office of the Judge of Probate of Walker County, AL, securing Compass Bank in the principal amount of $68,100.00.  _NOTE:  This amount is not payoff, and prepayment penalty may apply._

9.  TAX ID # 17-02-03-2-000-089.000
    2004 Taxes in the amount of $227.51 were paid 1-6-05.
    2005 Taxes in the estimated amount of $236.74 are due 10-01-05.

NOTE:  This Commitment consists of insert pages labeled in Schedule A, Schedule B-Section 1, and Schedule B-Section 2. This commitment is of no force and effect unless all schedules are included, along with any Rider pages incorporated by reference in the insert pages.

Return To:
Home Funds Direct
Attn: Post Closing Dept.
16550 West Bernardo Dr. Bldg 1
San Diego, CA 92127-1870

——————— [Space Above This Line For Recording Data] ———————

# MORTGAGE

MIN 100176105031858544

## DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in
Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are
also provided in Section 16.

(A) "Security Instrument" means this document, which is dated March 25, 2005
together with all Riders to this document.
(B) "Borrower" is RICHARD J. HOLLOWAY

Borrower is the mortgagor under this Security Instrument.
(C) "MERS" is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is
acting solely as a nominee for Lender and Lender's successors and assigns. MERS is the mortgagee
under this Security Instrument. MERS is organized and existing under the laws of Delaware, and has an
address and telephone number of P.O. Box 2026, Flint, MI 48501-2026, tel. (888) 679-MERS.

100176105031858                              0503185854

ALABAMA-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS          Form 3001 1/01

-6A(AL) (0005).03
Page 1 of 15          Initials:
        VMP MORTGAGE FORMS - (800)521-7291

STATE OF ALABAMA,                    *Walker*          County ss:

On this _25_ day of _March 2005_                    , I,
_Susan D Cherukuri_
a Notary Public in and for said county and in said state, hereby certify that RICHARD J HOLLOWAY

whose name(s) is/are signed to the foregoing conveyance, and who is/are known to me, acknowledged before me that, being informed of the contents of the conveyance, he/she/they executed the same voluntarily and as his/her/their act on the day the same bears date.

Given under my hand and seal of office this _25_ day of _March 2005_

My Commission Expires:

_4-4-07_

_Susan D Cherukuri_
Notary Public

Prepared By:
Home Funds Direct
15090 Avenue of Science
San Diego, CA 92128

100176105031858                              0503185854
Page 15 of 15                                Form 3001 1/01

-6A(AL) (0005).03

## ADJUSTABLE RATE RIDER

(LIBOR Six-Month Index (As Published In *The Wall Street Journal*) Rate Caps)

THIS ADJUSTABLE RATE RIDER is made this **25th** day of **March , 2005** , and is incorporated into and shall be deemed to amend and supplement the Mortgage, Deed of Trust, or Security Deed (the "Security Instrument") of the same date given by the undersigned ("Borrower") to secure Borrower's Adjustable Rate Note (the "Note") to **Home Funds Direct** ("Lender") of the same date and covering the property described in the Security Instrument and located at:

**1102 PARRISH STREET
JASPER, AL 35504**
[Property Address]

THE NOTE CONTAINS PROVISIONS ALLOWING FOR CHANGES IN THE INTEREST RATE AND THE MONTHLY PAYMENT. THE NOTE LIMITS THE AMOUNT BORROWER'S INTEREST RATE CAN CHANGE AT ANY ONE TIME AND THE MAXIMUM RATE BORROWER MUST PAY.

**ADDITIONAL COVENANTS** In addition to the covenants and agreements made in the Security Instrument, Borrower and Lender further covenant and agree as follows:

### A. INTEREST RATE AND MONTHLY PAYMENT CHANGES

The Note provides for an initial interest rate of **7.650%**. The Note provides for changes in the interest rate and the monthly payments, as follows:

### 4. INTEREST RATE AND MONTHLY PAYMENT CHANGES

#### (A) Change Dates

The interest rate I will pay may change on the **1st** day of **April, 2007** and on the **1st** day of every sixth month thereafter. Each date on which my interest rate could change is called a "Change Date."

#### (B) The Index

Beginning with the first Change Date, my interest rate will be based on an Index. The "Index" is the average of interbank offered rates for six month U.S. dollar-denominated deposits in the London market ("LIBOR"), as published in *The Wall Street Journal*. The most recent Index figure available as of the first business day of the month immediately preceding the month in which the Change Date occurs is called the "Current Index."

If the Index is no longer available, the Note Holder will choose a new index that is based upon comparable information. The Note Holder will give me notice of this choice.

Initials:

MIN # 100176105031858544                    HOLLOWAY                    Loan # 0503185854
ARMRIDR1.UFF                                 Page 1 of 3                 AHL modified FannieMae 3138 (1/01)

**(C) Calculation of Changes**

Before each Change Date, the Note Holder will calculate my new interest rate by adding **Six And Fifteen Hundredth(s)** percentage points (**6.150**%) to the Current Index. The Note Holder will then round the result of this addition to the nearest one-eighth of one percentage point (0.125%). Subject to the limits stated in Section 4(D) below, this rounded amount will be my new interest rate until the next Change Date.

The Note Holder will then determine the amount of the monthly payment that would be sufficient to repay the unpaid principal that I am expected to owe at the Change Date in full on the Maturity Date at my new interest rate in substantially equal payments. The result of this calculation will be the new amount of my monthly payment.

**(D) Limits on Interest Rate Changes**

The interest rate I am required to pay at the first Change Date will not be greater than **9.150**% or less than **7.650**%. Thereafter, my interest rate will never be increased or decreased on any single Change Date by more than **One And One-half** percentage points ( **1.500%**) from the rate of interest I have been paying for the preceding six months. My interest rate will never be greater than **14.650**% or less than **7.650**%.

**(E) Effective Date of Changes**

My new interest rate will become effective on each Change Date. I will pay the amount of my new monthly payment beginning on the first monthly payment date after the Change Date until the amount of my monthly payment changes again.

**(F) Notice of Changes**

The Note Holder will deliver or mail to me a notice of any changes in my interest rate and the amount of my monthly payment before the effective date of any change. The notice will include information required by law to be given to me and also the title and telephone number of a person who will answer any question I may have regarding the notice.

**B.  TRANSFER OF THE PROPERTY OR A BENEFICIAL INTEREST IN BORROWER**

Uniform Covenant 18 of the Security Instrument is amended to read as follows:

**Transfer of the Property or a Beneficial Interest in Borrower.** If all or any part of the Property or any interest in it is sold or transferred (or if a beneficial interest in Borrower is sold or transferred and Borrower is not a natural person) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by applicable law.

If Lender exercises the option to require immediate payment in full, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

MIN # 100176105031858544                    HOLLOWAY                    Initials: ___
ARMRIDR2.UFF                    Page 2 of 3                    Loan # 0503185854
                                                              AHL modified FannieMae 3138 (1/01)

**Hall-Frazier**
**Record - 002663**

**BY SIGNING BELOW**, Borrower accepts and agrees to the terms and covenants contained in this Adjustable Rate Rider.

| | |
|---|---|
| _(signature)_ 3/25/2005 | |
| Borrower _____ Date | Borrower _____ Date |
| RICHARD J HOLLOWAY | |
| Borrower _____ Date | Borrower _____ Date |
| Borrower _____ Date | Borrower _____ Date |
| Borrower _____ Date | Borrower _____ Date |

MIN # 100176105031858544              HOLLOWAY              Loan # 0503185854
ARMRIDR3.UFF                          Page 3 of 3           AHL modified FannieMae 3138 (1/01)

Hall-Frazier
Record - 002664

## EXHIBIT A

Situated in Jasper, Walker County, State of AL and being described as follows:

Begin at the Northeast corner of the SE 1/4 of the NW 1/4 of Section 3, Township 14 South, Range 7 West, and run South 480 feet to the North side and end of Parrish Street; thence West along the North side of Parrish Street a distance of 315 feet to the point of beginning; thence continue West along North side of Parrish Street a distance of 105 feet; thence North 150 feet; thence East 105 feet; thence South 150 feet to the North side of Parrish Street and the point of beginning. Minerals and usual mining rights excepted. Located in the SE 1/4 of the NW 1/4 of Section 3, Township 14 South, Range 7 West, Walker County, Alabama.

Subject, however, to the statutory rights of redemption of those entitled to redeem from that foreclosure dated February 19, 1985.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #19-02-03-2-000-089.000

BEING the same property conveyed to Richard J. Holloway, by deed from B. T. Underwood and wife, Betty Underwood, dated 07-20-95, recorded 08-04-95, in Book 1480, page 239, in the Office of the Judge of Probate of Walker County, AL.

1102 Parrish Street, Jasper, AL  35504

**Hall-Frazier**
**Record - 002665**

Date Printed: Tuesday, March 28, 2006  2:16:28 PM

## Disbursement Sheet

| Order #: 5-1279 | Settlement Date: 03/25/2005 | Disbursement Date: 03/30/2005 | |
|---|---|---|---|
| Buyer: | Richard J. Holloway | Money Out | $83,635.39 |
| Seller: | | Money In | $83,635.39 |
| Property: | 1102 Parrish Street Jasper, AL 35504 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0503185854 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 0002531 | 3/30/2005 5:41:25 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $168.84 |
| | | | | | Total: | $743.84 |
| 0002532 | 3/30/2005 5:41:25 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 0002533 | 3/30/2005 5:41:25 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $72.36 |
| | | | | | Total: | $72.36 |
| 0002539 | 4/1/2005 2:01:59 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $38.00 |
| | | | | | Total: | $38.00 |
| 0002534 | 3/30/2005 5:41:25 PM | Richard J. Holloway | 303 | Cash [ ]From [X]To  Borrower | | $7,612.78 |
| | | | | | Total: | $7,612.78 |
| 0002535 | 3/30/2005 5:41:25 PM | American General | 1304 | Payment | | $5,314.00 |
| | | | | | Total: | $5,314.00 |
| 0002536 | 3/30/2005 5:41:25 PM | Compass Bank | 1303 | Payoff Good thru 4/9 | | $69,090.41 |
| | | | | | Total: | $69,090.41 |
| 0002537 | 3/30/2005 5:41:25 PM | Kirkpatrick Appraisals | 803 | Appraisal Fee | | $350.00 |
| | | | | | Total: | $350.00 |
| 0002540 | 4/1/2005 2:01:59 PM | WALKER COUNTY JUDGE OF PROBATE | 1203 | State tax/stamps:   Deed $0.00 Mortgage $132.00 | | $132.00 |
| | | | | | Total: | $132.00 |
| 0002541 | 4/1/2005 2:01:59 PM | WALKER COUNTY JUDGE OF PROBATE | 1201 | Recording fees and Service fees: | | $82.00 |
| | | | | | Total: | $82.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-1279 Lender/1 | 03/30/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $87,975.00 |
| | | | 801 | Loan Origination Fee | | ($2,727.23) |
| | | | 808 | Processing Fee | | ($475.00) |
| | | | 809 | Underwriting fee | | ($700.00) |
| | | | 810 | Appraisal Review Fee | | ($325.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($36.88) |
| | | | | | Total: | $83,635.39 |

**Hall-Frazier**
**Record - 002666**

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006, 2:18:11 PM

Order #: 05-1279
Buyer Borrower : Richard J. Holloway
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503185854
Property Address : 1102 Parrish Street, Jasper, AL 35504

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|--|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

**DEPOSITS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 83,635.39 |
| *TOTAL DEPOSITS | | | | | **83,635.39** |

**CHECKS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/01/2005 | 00025739 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (38.00) |
| 04/01/2005 | 00025740 | m.lay | 04/30/2005 | WALKER COUNTY JUDGE OF PROBATE | (132.00) |
| 04/01/2005 | 00025741 | m.lay | 04/30/2005 | WALKER COUNTY JUDGE OF PROBATE | (82.00) |
| 03/30/2005 | 00025330v | m.lay | 04/30/2005 | Clerk of the Court | (252.00) |
| 03/30/2005 | 00025331 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (743.84) |
| 03/30/2005 | 00025332 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/30/2005 | 00025333 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (72.36) |
| 03/30/2005 | 00025334 | m.jerger | 04/30/2005 | Richard J. Holloway | (7,612.78) |
| 03/30/2005 | 00025335 | m.jerger | 04/30/2005 | American General | (5,314.00) |
| 03/30/2005 | 00025336 | m.jerger | 04/30/2005 | Compass Bank | (69,090.41) |
| 03/30/2005 | 00025337 | m.jerger | 04/30/2005 | Kirkpatrick Appraisals | (350.00) |
| *TOTAL CHECKS | | | | | **(83,887.39)** |

**VOIDS**

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00025330 | m.lay | 04/30/2005 | Clerk of the Court | 252.00 |
| *TOTAL VOIDS | | | | | **252.00** |

**TOTALS FOR: tn2**                                      **0.00**

**POSTED TOTAL**                                      **0.00**

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                       **0.00**

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT

### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s):<br>RICHARD J HOLLOWAY | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | Date: 03/25/2005    Loan #: 0503185854 |
| | Loan Type: Conventional |
| Borrower Address:<br>1102 PARRISH STREET<br>JASPER, AL 35504 | |

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 9.609 % | $176,017.65 | $ 83,360.39 | $ 259,378.04 |

### PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 24 | $624.20 | 05/01/2005 | | | |
| 6 | $713.95 | 05/01/2007 | | | |
| 329 | $727.66 | 11/01/2007 | | | |
| 1 | $713.40 | 04/01/2035 | | | |

**DEMAND FEATURE:  X**  This loan does not have a Demand Feature.     this loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:  X**  This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.
The Current index rate is 3.274

**SECURITY:** You are giving a security interest in the property located at
**1102 PARRISH STREET**
**JASPER, AL 35504**

**ASSUMPTION:** Someone buying this property  **X**  cannot assume the remaining balance due under original mortgage terms     may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:  $170.00**

**PROPERTY INSURANCE: X**  Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance    is  **X**  is not available through the lender at an estimated cost of N/A  for  N/A  year term.

**LATE CHARGES:** If your payment is more than **10** days late, you will be charged a late charge of **5.000%** of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
    may  **X**  will not  have to pay a penalty.
    may  **X**  will not  be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

_____  3/25/2005
Borrower                                Date
RICHARD J HOLLOWAY

_____
Borrower                                Date

_____
Borrower                                Date

_____
Borrower                                Date

_____
Borrower                                Date

_____
Borrower                                Date

_____
Borrower                                Date

**Hall-Frazier**
**Record - 002668**

**FINAL**

<u>**GOOD FAITH ESTIMATE**</u>

Lender: Home Funds Direct
Address: 15090 Avenue of Science
San Diego, CA 92128
Account: RICHARD J HOLLOWAY

Property Address: 1102 PARRISH STREET
JASPER, AL 35504

Loan Number: 0503185864
Sales Price: $0.00
Base Loan Amount: $7,975.00
Total Loan Amount: $87,975.00
Type of Loan: Conventional 2/28
Date Prepared: March 25, 2005
Rate: 7.650    %Term: 360/362 mos

| The information provided below reflects estimates of the charges which you are likely to incur at the settlement of your loan.  The fees listed are estimates—the actual charges may be more or less.  Your transaction may not involve a fee for every item listed. |
| The numbers listed beside the estimates generally correspond to the numbered lines contained in the HUD-1 or HUD-1A settlement statement that you will be receiving at settlement.  The HUD-1 or HUD-1A settlement statement will show you the actual cost for items paid at settlement. |

|  | HUD-1 or HUD-1A    DESCRIPTION OF CHARGES | Lender | OTHER |
|---|---|---|---|
| 204 | Lender Credit to Borr. | $ |  |
| 801 | Origination Fee | $    2,727.23 |  |
| 802 | Discount Points | $ |  |
| 803 | Appraisal Fee | $ | $    350.00 |
| 804 | Credit Report Fee | $ | $ |
| 805 | Final Inspection/442 Fee | $ | $ |
| 807 | Application Fee | $ | $ |
| 808 | Yield Spread Premium (YSP) / Rebate to Broker(POC)  % -  3.26 | $ | $ |
| 810 | Processing Fee | $    475.00 | $ |
| 811 | Underwriting Fee | $    700.00 | $ |
| 813 | Appraisal Review Fee | $    325.00 | $ |
| 815 | Escrow Holdback Fee | $ | $ |
| 816 | Funding Fee | $ | $ |
| 818 | Courier Fee | $ | $ |
| 825 | Warehouse Fee | $ | $ |
| 827 | Reveril Fee | $ | $ |
| 828 | Flood Cert/Life of Loan Fee | $    8.50 | $ |
| 829 | Tax Service Fee | $    66.00 | $ |
|  |  | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |
|  | SUB-TOTALS | 4,301.73 | 350.00 |

|  |  | Lender | OTHER CHARGES |
|---|---|---|---|
| 901 | Interest for 2 days    @ $ 18.44 per day | $    36.88 | $ |
| 903 | Hazard Insurance Premium | $ | $ |
| 906 | Flood Insurance Premium | $ | $ |
| 1001 | Hazard Insurance 0 month(s) x    $0.00 | $ | $ |
| 1003 | City Property Tax 0 month(s) @    $0.00 | $ | $ |
| 1004 | County Property Tax 0 month(s) @    $0.00 | $ | $ |
| 1005 | School Tax 0 month(s) @    $0.00 | $ | $ |
| 1006 | Flood Insurance 0 month(s) x    $0.00 | $ | $ |
| 1000 | Agg. Accts. Adjustment | $ | $ |
| 1101 | Settlement / Closing Agent Fee | $ | $    295.00 |
| 1102 | Abstract/Title Search Fee | $ | $    200.00 |
| 1103 | Title Examination Fee | $ | $    250.00 |
| 1104 | Title Insurance Binder | $ | $ |
| 1105 | Closing Agent/Attorney Doc Fee | $ | $ |
| 1106 | Notary Fee | $ | $ |
| 1107 | Demand Fee | $ | $ |
| 1108 | Title Insurance Premium | $ | $    243.20 |
| 1201 | Recording Fee - Deed/Mortgage | $ | $    126.00 |
| 1202 | City/County Tax- Deed/Mortgage | $ | $ |
| 1203 | State Tax - Deed/Mortgage | $ | $    132.00 |
| 1223 | Misc Recording Fee | $ | $    50.00 |
| 1225 | Transfer Tax | $ | $ |
| 1301 | Survey Fee | $ | $ |
| 1302 | Pest Inspection | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |

Lenders CFL License #

**TOTAL ESTIMATED SETTLEMENT CHARGES**    | $    5,957.81 |

(*) Originator:  The Lender will require a particular provider from a lender controlled or approved list.  The specific provider and actual cost will appear at the bottom of HUD-1A.
These estimates are provided pursuant to the Real Estate Settlement Procedures Act of 1974, as amended (RESPA).  Additional information can be found in the HUD Special Information Booklet, which is to be provided to you by your mortgage broker or lender, if your application is to purchase residential real property and the Lender will take a first lien on the property.  The undersigned acknowledges receipt of the booklet "Settlement Costs" and the Consumer Handbook on ARM Mortgages, if applicable.

(#) Use of a particular provider or service is required and the estimate is based on charges of the provider.  Please see attached Addendum.

**THIS DOES NOT CONSTITUTE A LOAN COMMITMENT.**

_signature_    3/25/2005
Borrower RICHARD J HOLLOWAY    Date    Borrower    Date

Borrower    Date    Borrower    Date

Borrower    Date    Borrower    Date

Borrower    Date    Borrower    Date

MIN # 100176105031858844    HOLLOWAY    Loan # 0503185864
AHL GFE-C.UFF    Page 1 of 1

Hall-Frazier
Record - 002669

311-mar05

A.                                SETTLEMENT STATEMENT

**B. Type of Loan**

| 1. [ ] FHA   2. [ ] FmHA   3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA   5. [ ] Conv. Ins. | 05-2767 | 0503159462 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Kenneth W. Hibbert 33 Bingham Court New Britian, CT 06051
Rosalie M. Hibbert ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 100 Roscommon Dr Middletown, CT 06457

**G. PROPERTY LOCATION (Brief Legal):**
33 Bingham Court New Britain, CT  06051

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:
Shane Todd

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

**I. SETTLEMENT DATE:**
03/26/2005

**DISBURSEMENT DATE:**
03/31/2005

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401.  Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 147,861.44 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 147,861.44 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 150,000.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 150,000.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 147,861.44 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 150,000.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | 2,138.56 | **603. Cash [X]To [ ]From  Seller** | 0.0 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction w e imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agen with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 00. Total Sales/Broker's Commission based on price | | |
| 01. Listing Realtor Commission | | |
| 02. Selling Realtor Commission | | |
| 03. Commission paid at Settlement | | |
| 04. | | |
| **00. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 01. Loan Origination Fee  To: Home Funds Direct | 5,250.00 | |
| 02. Loan Discount | | |
| 03. Appraisal FeePOC $275 | | |
| 04. Credit Report | | |
| 05. Lender's Inspection Fee | | |
| 06. Mortgage Insurance Application Fee | | |
| 07. Assumption Fee | | |
| 08. Underwriting fee  To: Home Funds Direct | 550.00 | |
| 09. Document Preparation Fee  To: Home Funds Direct | 550.00 | |
| 10. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 11. Flood Cert/ Life of Loan Fee  To: Home Funds Direct | 9.50 | |
| 12. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 13. Funding Fee  To: Home Funds Direct | 350.00 | |
| **00. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 01. Interest from 03/31/2005 to 04/01/2005 @ 32.05/day To: Home Funds Direct | 32.05 | |
| 02. Mortgage Insurance Premium for | | |
| 03. Hazard Insurance Premium for  To: Hartford Insurance | 236.00 | |
| 04. | | |
| 05. | | |
| **000. RESERVES DEPOSITED WITH LENDER** | | |
| 001. Hazard insurance | | |
| 002. Mortgage insurance | | |
| 003. City property taxes | | |
| 004. County property taxes | | |
| 005. Annual assessments | | |
| 006. | | |
| 007. | | |
| 008. Aggregate Accounting Adjustment | | |
| **100. TITLE CHARGES** | | |
| 101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 104. Title insurance binder | | |
| 105. Document preparation | | |
| 106. Notary Fees | | |
| 107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 108. Title Insurance  To: Ticor Title Insurance and Swafford & Hays | 545.75 | |
| (Includes above item numbers: ) | | |
| 109. Lender's coverage  @ | | |
| 110. Owner's coverage @ 0.00 | | |
| 111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 112. | | |
| 113. Overnight Courier & Handling Fees | | |
| **200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 201. Recording fees:and Service fees:  To: Clerk of the Court | 150.00 | |
| 202. City/county tax/stamps: | | |
| 203. State tax/stamps: | | |
| 204. | | |
| 205. | | |
| **300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 301. Survey | | |
| 302. Pest inspection | | |
| 303. Payoff  To: HSBC | 12,483.13 | |
| 304. Payoff  To: Citifinancial | 125,736.01 | |
| 305. Payment  To: Cap One Bank | 254.00 | |
| 306. Payment  To: Capital 1 Bk | 260.00 | |
| 307. Payment  To: Capital 1 Bk. | 235.00 | |
| 308. Payment  To: Fashion Nug/ Spanb | 229.00 | |
| 309. | | |
| 310. | | |
| **400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 147,861.44 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                                    SELLER(S):

*Kenneth W. Hilbert*

Kenneth W. Hibbert

*Rosalie M. Hibbert*

Rosalie M. Hibbert

**Hall-Frazier**
**Record - 002672**

*Jane Carcello*                                         Date  03/28/05

Iverson and Hays Settlement Services, Inc.

NTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see, Title 18 U.S. Code Section 1001 and Section 1010.

Hall-Frazier
Record - 002673

## Disbursement Sheet

Date Printed: Tuesday, March 28, 2006 2:56:29 PM

| Order #: 05-2767 | Settlement Date: 03/26/2005 | Disbursement Date: 03/31/2005 |
|---|---|---|

| Buyer: | Kenneth W. Hibbert and Rosalie M. Hibbert | Money Out: | $143,042.45 |
|---|---|---|---|
| Seller: | | Money In: | $143,042.45 |
| Property: | 33 Bingham Court New Britain, CT 06051 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0503159462 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025412 | 3/31/2005 11:12:18 AM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $327.45 |
| | | | | | Total: | $902.45 |
| 00025413 | 3/31/2005 11:12:18 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00025414 | 3/31/2005 11:12:18 AM | Swafford and Hays Settlement Services, Inc | 1108 | Title Insurance | | $218.30 |
| | | | | | Total: | $218.30 |
| 00025708 | 4/1/2005 1:29:35 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $52.00 |
| | | | | | Total: | $52.00 |
| 00025415 | 3/31/2005 11:12:18 AM | Kenneth W. Hibbert and Rosalie M. Hibbert | 303 | Cash [ ]From [X]To Borrower | | $2,138.56 |
| | | | | | Total: | $2,138.56 |
| 00025416 | 3/31/2005 11:12:18 AM | Cap One Bank | 1305 | Payment | | $254.00 |
| | | | | | Total: | $254.00 |
| 00025417 | 3/31/2005 11:12:18 AM | Capital 1 Bk | 1306 | Payment | | $260.00 |
| | | | | | Total: | $260.00 |
| 00025418 | 3/31/2005 11:12:18 AM | Capital 1 Bk. | 1307 | Payment | | $235.00 |
| | | | | | Total: | $235.00 |
| 00025419 | 3/31/2005 11:12:18 AM | Fashion Nug/ Soanb | 1308 | Payment | | $229.00 |
| | | | | | Total: | $229.00 |
| 00025420 | 3/31/2005 11:12:18 AM | Hartford Insurance | 903 | Hazard Insurance Premium for | | $236.00 |
| | | | | | Total: | $236.00 |
| 00025421 | 3/31/2005 11:12:18 AM | HSBC | 1303 | Payoff | | $12,483.13 |
| | | | | | Total: | $12,483.13 |
| 00025422 | 3/31/2005 11:12:18 AM | Citifinancial | 1304 | Payoff | | $125,736.01 |
| | | | | | Total: | $125,736.01 |
| 00025709 | 4/1/2005 1:29:35 PM | NEW BRITAIN TOWN CLERK | 1201 | Recording fees: and Service fees: | | $98.00 |
| | | | | | Total: | $98.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-2767/Lender/1 | 03/31/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $150,000.00 |
| | | | 801 | Loan Origination Fee | ($5,250.00) |
| | | | 808 | Underwriting fee | ($550.00) |
| | | | 809 | Document Preparation Fee | ($550.00) |
| | | | 810 | Appraisal Review Fee | ($150.00) |
| | | | 813 | Funding Fee | ($350.00) |
| | | | 811 | Flood Cert/ Life of Loan Fee | ($9.50) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | 901 | Interest from: 03/31/2005 to 04/01/2005 @ 32.05/day | ($32.05) |
| | | | | Total: | $143,042.45 |

Hall-Frazier
Record - 002674

Date Printed: Tuesday, March 28, 2006  2:56:11 PM

## LEDGER CARD

Order #: 05-2767
Buyer/Borrower : Kenneth W. Hibbert and Rosalie M. Hibbert
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503159462
Property Address : 33 Bingham Court, New Britain, CT  06051

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/31/2005 | wire to borrower | alisonw | 03/31/2005 | Home Funds Direct | 143,042.45 |
| **\*TOTAL DEPOSITS** | | | | | **143,042.45** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/01/2005 | 00025709 | b.cooper | 04/30/2005 | NEW BRITAIN TOWN CLERK | (98.00) |
| 03/31/2005 | 00025411v | b.cooper | 04/30/2005 | Clerk of the Court | (150.00) |
| 03/31/2005 | 00025412 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (902.45) |
| 03/31/2005 | 00025413 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/31/2005 | 00025414 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (218.30) |
| 03/31/2005 | 00025415 | m.jerger | 04/30/2005 | Kenneth W. Hibbert and Rosalie M. Hibbert | (2,138.56) |
| 03/31/2005 | 00025416 | m.jerger | 04/30/2005 | Cap One Bank | (254.00) |
| 03/31/2005 | 00025417 | m.jerger | 04/30/2005 | Capital 1 Bk | (260.00) |
| 03/31/2005 | 00025418 | m.jerger | 04/30/2005 | Capital 1 Bk | (235.00) |
| 03/31/2005 | 00025419 | m.jerger | 04/30/2005 | Fashion Nug/ Soanb | (229.00) |
| 03/31/2005 | 00025420 | m.jerger | 04/30/2005 | Hartford Insurance | (236.00) |
| 03/31/2005 | 00025421 | m.jerger | 04/30/2005 | HSBC | (12,483.13) |
| 03/31/2005 | 00025422 | m.jerger | 04/30/2005 | Cittinancial | (125,736.01) |
| 04/01/2005 | 00025708 | b.cooper | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (52.00) |
| **\*TOTAL CHECKS** | | | | | **(143,192.45)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/31/2005 | 00025411 | b.cooper | 04/30/2005 | Clerk of the Court | 150.00 |
| **\*TOTAL VOIDS** | | | | | **150.00** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

**\*\*\*POSTED TOTAL**                                      **0.00**

## PENDING ESCROWS

**\*\*\*\*TOTAL(POSTED + PENDING)**                        **0.00**

Hall-Frazier
Record - 002675

312-mar05

(Revised on Mar 25, 2005 of 20.41)
**A.**

U.S. Department of Housing and Urban Development

OMB No. 2502-0265

**SETTLEMENT STATEMENT**

**B. Type of Loan**

| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | |
|---|---|---|---|
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-104 | 0502234782 | 8. Mortgage Ins. Case #: |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Robin Randolph Davis 115 Polk Street Bridgeport, CT 06606
John Davis ,
George Randolph ,

**E. NAME AND ADDRESS OF SELLER:**

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1300 Veterans Memorial Highway Suite 310 Hauppauge, NY 11788

**G. PROPERTY LOCATION (Brief Legal):**
115 Polk Street Bridgeport , CT  06606

**H. SETTLEMENT AGENT:**
Swafford and Hays Settlement Services, Inc. 865-539-1450 Contact:
Shane Todd

**PLACE OF SETTLEMENT:**
9041 Executive Park Drive, Suite 400 Knoxville, TN  37923

| **I. SETTLEMENT DATE:** | **DISBURSEMENT DATE:** |
|---|---|
| 03/26/2005 | 03/31/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER(S) TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 99,770.37 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 99,770.37 | **420. Gross Amount Due Seller** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 125,800.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 125,800.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 99,770.37 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 135,800.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [ ]From [X]To  Borrower** | 26,029.63 | **603. Cash [X]To [ ]From  Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number

Seller(s):

(Printed on Mar 25, 2005 at 10:41)   U.S. Department of Housing and Urban Development   OMB No. 2502-0265
L.                                         SETTLEMENT CHARGES

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 5,032.00 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Application Fee  To: Home Funds Direct | 350.00 | |
| 809. Processing Fee  To: Home Funds Direct | 500.00 | |
| 810. Underwriting Fee  To: Home Funds Direct | 550.00 | |
| 811. Appraisal Review Fee  To: Home Funds Direct | 150.00 | |
| 812. Flood Cert/ Life of Loan Fee  To: Home Funds Direct | 9.50 | |
| 813. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| 814. | | |
| 815. | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 03/31/2005 to 04/01/2005 @ 29.29/day To: Home Funds Direct | 29.29 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for  To: Nationwide | 796.06 | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance 5 months @ 89.75 per month To: Home Funds Direct | 448.75 | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes  To: Home Funds Direct | 559.09 | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment  To: Home Funds Direct | -.01 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 275.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: American Pioneer and Swafford & Hays | 467.75 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees:  To: Clerk of the Court | 150.00 | |
| 1202. City/county tax/stamps: | | |
| 1203. State tax/stamps: | | |
| 1204. | | |
| 1205. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff  To: Ameriquest Mortgage Company | 89,225.30 | |
| 1304. Payoff- Lien  To: City of Bridgeport | 241.05 | |
| 1305. Payoff- Judgement  To: City of Bridgeport | 168.57 | |
| 1306. Payoff  To: Water Pollution Taxes | 252.02 | |
| 1307. | | |
| 1308. | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 99,770.37 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S):                                               SELLER(S):

*Robin Randolph Davis*
Robin Randolph Davis

*John Davis*
John Davis

*George Randolph*

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*Jane Carullo*                                              05/29/05

Strafford and Hays Settlement Services, Inc.                Date

NOTE  Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.

WARNING  It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see Title 18 U.S. Code Section 1001 and Section 1010

Hall-Frazier
Record - 002679

## Disbursement Sheet

Date Printed: Tuesday, March 29, 2005  3:41:38 PM

| Order #: 05-104 | Settlement Date: 03/26/2005 | | Disbursement Date: 03/31/2005 |
|---|---|---|---|

| | Robin Randolph Davis and John Davis and George Randolph, and unto the survivor of them and their heirs and survivors | | |
|---|---|---|---|
| Buyer: | | Money Out | $118,105.38 |
| Seller: | | Money In | $118,105.38 |
| Property: | 115 Polk Street Bridgeport , CT  06606 | Difference | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0502234782 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025517 | 3/31/2005 1:39:10 PM | Swafford and Hays Settlement Services, Inc. | 1101 | | | |
| | | | | Settlement or closing fee | | $275.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $280.65 |
| | | | | | Total: | $855.65 |
| 00025518 | 3/31/2005 1:39:10 PM | Swafford and Hays Settlement Services, Inc. | 1102 | | | |
| | | | | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00025519 | 3/31/2005 1:39:10 PM | Swafford and Hays Settlement Services, Inc. | 1108 | | | |
| | | | | Title Insurance | | $187.10 |
| | | | | | Total: | $187.10 |
| 00025706 | 4/1/2005 1:23:29 PM | Swafford and Hays Settlement Services, Inc. | 1201 | | | |
| | | | | Recording fees: and Service fees: | | $32.00 |
| | | | | | Total: | $32.00 |
| wire # 5330860 | 3/31/2005 | Robin Randolph Davis and John Davis and George Randolph | 303 | | | |
| | | | | Cash [ ]From  [X]To  Borrower | | $26,029.63 |
| | | | | | Total: | $26,029.63 |
| wire # 5330928 | 3/31/2005 4:46:16 PM | Ameriquest Mortgage Company | 1303 | | | |
| | | | | Payoff | | $89,225.30 |
| | | | | | Total: | $89,225.30 |
| 00025522 | 3/31/2005 1:39:10 PM | City of Bridgeport | 1304 | | | |
| | | | | Payoff- Lien | | $241.05 |
| | | | | | Total: | $241.05 |
| 00025523 | 3/31/2005 1:39:10 PM | City of Bridgeport | 1305 | | | |
| | | | | Payoff- Judgement | | $168.57 |
| | | | | | Total: | $168.57 |
| 00025524 | 3/31/2005 1:39:10 PM | Water Pollution Taxes | 1306 | | | |
| | | | | Payoff | | $252.02 |
| | | | | | Total: | $252.02 |
| 00025525 | 3/31/2005 1:39:10 PM | Nationwide | 903 | | | |
| | | | | Hazard Insurance Premium for | | $796.06 |
| | | | | | Total: | $796.06 |
| 00025707 | 4/1/2005 1:23:29 PM | BRIDGEPORT TOWN CLERK | 1201 | | | |
| | | | | Recording fees: and Service fees: | | $118.00 |
| | | | | | Total: | $118.00 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-104/Lender /1 | 03/31/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $125,800.00 |
| | | | 801 | Loan Origination Fee | | ($5,032.00) |
| | | | 808 | Application Fee | | ($350.00) |
| | | | 809 | Processing Fee | | ($500.00) |
| | | | 810 | Underwriting fee | | ($550.00) |
| | | | 1008 | Aggregate Accounting Adjustment | | $0.01 |
| | | | 1004 | County property taxes | | ($559.09) |
| | | | 1001 | Hazard insurance  5 months @ 89.75 per month | | ($448.75) |
| | | | 901 | Interest from  03/31/2005 to 04/01/2005 @ 29.29/day | | ($29.29) |
| | | | 813 | Tax Service Fee | | ($66.00) |
| | | | 812 | Flood Cert  Life of Loan Fee | | ($9.50) |
| | | | 811 | Appraisal Review Fee | | ($150.00) |
| | | | | | Total: | $118,105.38 |

## LEDGER CARD

Date Printed: Tuesday, March 28, 2006  3:01:41 PM

Order #: 05-104
Buyer/Borrower : Robin Randolph Davis and John Davis and George Randolph
Seller :
Lender Name : Home Funds Direct
Loan Number : 0502234782
Property Address : 115 Polk Street, Bridgeport , CT  06606

## POSTED ESCROWS

| ID# | Bank Name | | Account # | Address | City | State | Balance |
|-----|-----------|---|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/31/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 118,105.38 |
| *TOTAL DEPOSITS | | | | | **118,105.38** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/31/2005 | 00025516v | b.cooper | 04/30/2005 | Clerk of the Court | (150.00) |
| 03/31/2005 | 00025517 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (855.65) |
| 03/31/2005 | 00025518 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/31/2005 | 00025519 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (187.10) |
| 03/31/2005 | 00025520v | alisonw | 03/31/2005 | Robin Randolph Davis and John Davis and George Randolph | (26,029.63) |
| 03/31/2005 | 00025521v | alisonw | 03/31/2005 | Ameriquest Mortgage Company | (89,225.30) |
| 03/31/2005 | 00025522 | m.jerger | 04/30/2005 | City of Bridgeport | (241.05) |
| 03/31/2005 | 00025523 | m.jerger | 04/30/2005 | City of Bridgeport. | (168.57) |
| 03/31/2005 | 00025524 | m.jerger | 04/30/2005 | Water Pollution Taxes | (252.02) |
| 03/31/2005 | 00025525 | m.jerger | 04/30/2005 | Nationwide | (796.06) |
| 03/31/2005 | wire # 5330928 | alisonw | 03/31/2005 | Ameriquest Mortgage Company | (89,225.30) |
| 03/31/2005 | wire # 5330860 | alisonw | 03/31/2005 | Robin Randolph Davis and John Davis and George Randolph | (26,029.63) |
| 04/01/2005 | 00025706 | b.cooper | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (32.00) |
| 04/12/2005 | 00025707 | b.cooper | 04/30/2005 | BRIDGEPORT TOWN CLERK | (118.00) |
| *TOTAL CHECKS | | | | | **(233,510.31)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/31/2005 | 00025516 | b.cooper | 04/30/2005 | Clerk of the Court | 150.00 |
| 03/31/2005 | 00025520 | alisonw | 03/31/2005 | Robin Randolph Davis and John Davis and George Randolph | 26,029.63 |
| 03/31/2005 | 00025521 | alisonw | 03/31/2005 | Ameriquest Mortgage Company | 89,225.30 |
| *TOTAL VOIDS | | | | | **115,404.93** |

| **TOTALS FOR: tn2 | | | | | **0.00** |

***POSTED TOTAL                                                    **0.00**

## PENDING ESCROWS

****TOTAL(POSTED + PENDING)                                        **0.00**

Hall-Frazier
Record - 002681

386-mar05

(Printed on Mar 30, 2005 @ (8:16)

**A.**

US Department of Housing and Urban Development

OMB No. 2502-0265

## SETTLEMENT STATEMENT (SELLER ONLY)

| B. Type of Loan | | | |
|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | 6. File Number: | 7. Loan Number: | 8. Mortgage Ins. Case #: |
| 4. [ ] VA  5. [ ] Conv. Ins. | 05-2895 | 0503010926 | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Dante Jones 2828 Dr. Martin Luther King Jr. Street Saint Petersburg, FL 33705
Maria Jones 2828 Dr. Martin Luther King Jr. Street Saint Petersburg, FL 33705

**E. NAME AND ADDRESS OF SELLER:**
Robert H. Berliant 6815 N. Caldwell Ave. Chicago, IL 60646
Jacqueline M. Berliant 6815 N. Caldwell Ave. Chicago, IL 60646

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta , GA 30067-6420

**G. PROPERTY LOCATION (Brief Legal):**
2828 Dr. Martin Luther King Jr. Street Saint Petersburg, FL  33705

| H. SETTLEMENT AGENT: | PLACE OF SETTLEMENT: |
|---|---|
| Swafford and Hays Settlement Services, Inc.  865-539-1450 Contact: Shane Todd | 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |

| I. SETTLEMENT DATE: | DISBURSEMENT DATE: |
|---|---|
| 03/31/2005 | 03/31/2005 |

| J. SUMMARY OF BORROWER(S) TRANSACTION | | K. SUMMARY OF SELLER(S) TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | 152,000.00 |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | | **420. Gross Amount Due Seller** | 152,000.00 |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | | 502. Settlement charges to seller (line 1400) | 1,082.50 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | 126,594.24 |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. Payoff- Lien | 259.50 |
| 207. Repairs for Door | | 507. Repairs for Door | 500.00 |
| 208. Credit for closing costs | | 508. Credit for closing costs | 4,560.00 |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes 01/01/2005 to 03/31/2005 | | 511. County taxes 01/01/2005 to 03/31/2005 | 540.13 |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | | **520. Total Reduction Amount Due Seller** | 133,536.37 |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | | 601. Gross amount due to seller (line 420) | 152,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | | 602. Less reductions in amt. due seller (line 520) | 133,536.37 |
| **303. Cash [X]From [ ]To  Borrower** | | **603. Cash [X]To [ ]From  Seller** | 18,463.63 |

**SUBSTITUTION FORM 1099 SELLER STATEMENT:** The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller _____      _____

Robert H. Berliant                     Jacqueline M. Berliant
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                            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

**Hall-Frazier**
**Record - 002683**

(Printed on Mar 30, 2005 @ 11:10)                      U.S Department of Housing and Urban Development                      OMB No. 2502-0265
L.                                                      **SETTLEMENT CHARGES**

| | | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | | |
| 701. Listing Realtor Commission | | | |
| 702. Selling Realtor Commission | | | |
| 703. Commission paid at Settlement | | | |
| 704. | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee | | | |
| 802. Loan Discount | | | |
| 803. Appraisal FeePOC $325 | | | |
| 804. Credit Report | | | |
| 805. Lender's Inspection Fee | | | |
| 806. Mortgage Insurance Application Fee | | | |
| 807. Assumption Fee | | | |
| 808. Processing Fee | | | |
| 809. Underwriting fee | | | |
| 810. Document Preparation Fee  To: Home Funds Direct | | | |
| 811. Zone Determination Fee  To: Home Funds Direct | | | |
| 812. Tax Service Fee  To: Home Funds Direct | | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest from  To: Home Funds Direct | | | |
| 902. Mortgage Insurance Premium for | | | |
| 903. Hazard Insurance Premium for | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard insurance | | | |
| 1002. Mortgage insurance | | | |
| 1003. City property taxes | | | |
| 1004. County property taxes | | | |
| 1005. Annual assessments | | | |
| 1006. Flood Insurance | | | |
| 1007. | | | |
| 1008. Aggregate Accounting Adjustment | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | | | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | | | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | | | |
| 1104. Title insurance binder | | | |
| 1105. Document preparation | | | |
| 1106. Notary Fees | | | |
| 1107. Attorney's Fees | | | |
| (Includes above item numbers: ) | | | |
| 1108. Title Insurance  To: TICOR Title Insurance Company of Florida | | | |
| (Includes above item numbers: ) | | | |
| 1109. Lender's coverage @ | | | |
| 1110. Owner's coverage @ 0.00 | | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | | | |
| 1112. | | | |
| 1113. Overnight Courier & Handling Fees | | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | | |
| 1201. Recording fees:and Service fees:  To: Clerk of the Court | | | |
| 1202. City/county tax/stamps:  To: Clerk of the Court | | | |
| 1203. State tax/stamps:  To: Clerk of the Court | | | |
| 1204. | | | |
| 1205. Warranty Deed Transfer Tax  To: Clerk of the Court | | | 1,082.50 |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey | | | |
| 1302. Pest inspection | | | |
| 1303. Payment  To: Flood Smart America | | | |
| 1304. Payment  To: Hull & Company | | | |
| 1305. | | | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | | 1,082.50 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

SELLER(S):

*Robert H. Berliant*
Robert H. Berliant

*Jacqueline M. Berliant*
Jacqueline M. Berliant

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

*[signature]*

Swafford and Hays Settlement Services, Inc.                      Date

NOTE:  Taxes have been prorated based on taxes for the year.  Any re-proration will be handled between the buyer and seller.  All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING:  It is a crime to knowingly make false statements to the United States on this or any other similar form.  Penalties upon conviction can include a fine or imprisonment.  For details see:  Title 18 U.S. Code Section 1001 and Section 1010.

Date Printed: Wednesday, March 29, 2006 4:12:13 PM

## Disbursement Sheet

| Order #: 05-2895 | Settlement Date: 03/31/2005 | | Disbursement Date: 03/31/2005 | |
|---|---|---|---|---|
| Buyer: | Dante Jones and Maria Jones, husband and wife | Money Out: | $151,683.43 | |
| Seller: | Robert H. Berliant and Jacqueline M. Berliant, husband and wife | Money In: | $151,683.43 | |
| Property: | 2828 Dr. Martin Luther King Jr. Street Saint Petersburg, FL 33705 | Difference: | $0.00 | |
| Lender: | Home Funds Direct | | | |
| Loan #: | 0503010926 | | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025548 | 4/4/2005 12:02:49 PM | Swafford and Hays Settlement Services, Inc. | 1101 | Settlement or closing fee | | $425.00 |
| | | | 1103 | Title examination | | $250.00 |
| | | | 1111 | Endorsements | | $50.00 |
| | | | 1108 | Title Insurance | | $532.00 |
| | | | | | Total: | $1,257.00 |
| 00025549 | 4/4/2005 12:02:49 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | Total: | $200.00 |
| 00025550 | 4/4/2005 12:02:49 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $228.00 |
| | | | | | Total: | $228.00 |
| 00025631 | 4/5/2005 4:26:38 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees and Service fees: | | $58.50 |
| | | | | | Total: | $58.50 |
| 00025551 | 4/4/2005 12:02:49 PM | Dante Jones and Maria Jones | 89 | Refund of overpayment | | $1,031.87 |
| | | | | | Total: | $1,031.87 |
| 00025982 | 4/20/2005 8:10:37 AM | Dante Jones and Maria Jones | 506 | Payoff- Lien | | $259.50 |
| | | | | | Total: | $259.50 |
| 00025552 | 4/4/2005 12:02:49 PM | Robert H. Berliant and Jacqueline M. Berliant | 603 | Cash [X]To [ ]From Seller | | $17,463.63 |
| | | | | | Total: | $17,463.63 |
| 00025553 | 4/4/2005 12:02:49 PM | Wells Fargo Home Mortgage Loan #0133589986 | 504 | Payoff of first mortgage loan | | $126,594.24 |
| | | | | | Total: | $126,594.24 |
| 00025554 | 4/4/2005 12:02:49 PM | Flood Smart America | 1303 | Payment | | $712.00 |
| | | | | | Total: | $712.00 |
| 00025555 | 4/4/2005 12:02:49 PM | Hull & Company | 1304 | Payment | | $1,872.29 |
| | | | | | Total: | $1,872.29 |
| 00025632 | 4/5/2005 4:26:38 PM | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | 1205 | Warranty Deed Transfer Tax | | $1,064.00 |
| | | | | | Total: | $1,064.00 |
| 00025633 | 4/5/2005 4:26:38 PM | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | 1205 | Warranty Deed Transfer Tax | | $18.50 |
| | | | | | Total: | $18.50 |
| 00025634 | 4/5/2005 4:26:38 PM | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | 1202 | City/county tax/stamps:    Mortgage $273.60 | | $273.60 |
| | | | | | Total: | $273.60 |
| 00025635 | 4/5/2005 4:26:38 PM | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | 1203 | State tax-stamps: | | $478.80 |
| | | | | | Total: | $478.80 |
| 00025636 | 4/5/2005 4:26:38 PM | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | 1201 | Recording fees and Service fees: | | $171.50 |
| | | | | | Total: | $171.50 |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2895/Buyer (s)/1 | 04/07/2005 | Dante Jones and Maria Jones | 303 | Cash [X]From [ ]To Borrower | | $14,468.13 |
| | | | 207 | Repairs for Door | | $500.00 |
| | | | 507 | Repairs for Door | | ($500.00) |
| | | | 88 | New Receipt - | | $1,031.87 |
| | | | | | Total: | $15,500.00 |
| 05-2895/Lender/1 | 04/01/2005 | Home Funds Direct | 202 | Principal amount of new loan(s) | | $136,800.00 |
| | | | 810 | Document Preparation Fee | | ($501.00) |

| | | | | |
|---|---|---|---|---|
| 811 | Zone Determination Fee | | | ($9.50) |
| 812 | Tax Service Fee | | | ($66.00) |
| 901 | Interest from | | | ($40.07) |
| | | | **Total:** | **$136,183.43** |

**Hall-Frazier**
**Record - 002686**

## LEDGER CARD

Date Printed: Wednesday, March 29, 2006 4:11:56 PM

Order #: 05-2895
Buyer/Borrower : Dante Jones and Maria Jones
Seller : Robert H. Berliant and Jacqueline M. Berliant
Lender Name : Home Funds Direct
Loan Number : 0503010926
Property Address : 2828 Dr. Martin Luther King Jr. Street, Saint Petersburg, FL 33705

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| fl  | Bank of America - FL | 005489521503 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/01/2005 | funding wire | alisonw | 04/30/2005 | Home Funds Direct | 136,183.43 |
| 04/07/2005 | funds from borrowe | alisonw | 04/30/2005 | Dante Jones and Maria Jones | 15,500.00 |
| **\*TOTAL DEPOSITS** | | | | | **151,683.43** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/04/2005 | 00025547v | m.lay | 04/30/2005 | Clerk of the Court | (2,064.90) |
| 04/04/2005 | 00025548 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (1,257.00) |
| 04/04/2005 | 00025549 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 04/04/2005 | 00025550 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (228.00) |
| 04/04/2005 | 00025551 | m.jerger | 04/30/2005 | Dante Jones and Maria Jones | (1,031.87) |
| 04/04/2005 | 00025552 | m.jerger | 04/30/2005 | Robert H. Berliant and Jacqueline M. Berliant | (17,463.63) |
| 04/04/2005 | 00025553 | m.jerger | 04/30/2005 | Wells Fargo Home Mortgage Loan #0133589986 | (126,594.24) |
| 04/04/2005 | 00025554 | m.jerger | 04/30/2005 | Flood Smart America | (712.00) |
| 04/04/2005 | 00025555 | m.jerger | 04/30/2005 | Hull & Company | (1,872.29) |
| 04/04/2005 | 00025556v | daynat | 04/30/2005 | City of St. Petersburg, Florida | (259.50) |
| 04/05/2005 | 00025634 | m.lay | 04/30/2005 | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | (273.60) |
| 04/05/2005 | 00025635 | m.lay | 04/30/2005 | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | (478.80) |
| 04/05/2005 | 00025636 | m.lay | 04/30/2005 | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | (171.50) |
| 04/05/2005 | 00025631 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc | (58.50) |
| 04/05/2005 | 00025632 | m.lay | 04/30/2005 | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | (1,064.00) |
| 04/05/2005 | 00025633 | m.lay | 04/30/2005 | PINELLAS COUNTY CLERK OF THE CIRCUIT COURT | (18.50) |
| 04/20/2005 | 00025982 | daynat | 05/31/2005 | Dante Jones and Maria Jones | (259.50) |
| **\*TOTAL CHECKS** | | | | | **(154,007.83)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/04/2005 | 00025547 | m.lay | 04/30/2005 | Clerk of the Court | 2,064.90 |
| 04/04/2005 | 00025556 | daynat | 04/30/2005 | City of St. Petersburg, Florida | 259.50 |
| **\*TOTAL VOIDS** | | | | | **2,324.40** |

| **\*\*TOTALS FOR: fl** | **0.00** |
|---|---|

### \*\*\*POSTED TOTAL                                                          0.00

### PENDING ESCROWS

### \*\*\*\*TOTAL(POSTED + PENDING)                               0.00

**Hall-Frazier**
**Record - 002687**

Estimator                                                                                         Page 1 of 2



Ticor Title Rate Calculator

As a service to our customers, we've added rate calculators to our site in order to provide you an idea of possible costs for your transaction. Circumstances may vary, causing actual rates to differ than those given to you by these calculators. The rates provided are based on the sale price or loan amount of your transaction.

The calculators contained herein are for the convenience of our customers. Every effort has been made to provide the most accurate information available. However, due to market fluctuations the amounts shown should be considered estimates only.

Click here to try another zip code.

ZIP CODE 33705
COUNTY  Pinellas
STATE     FL
AMOUNT  152000

The following companies are available in the area that you have selected above. Please take note that not all rates for all areas are available. If you would like to know when title or escrow rate information will become available for a specific area, please email webmaster@fnf.com. 

TITLE COMPANY     Ticor Title Insurance Company
ESCROW COMPANY Not Available
                            [ Submit ]

     Click here to print this page.                     Click here to try another zip code.

| Products and Services | Rate |
|---|---|
| Owner's and Leasehold Rates | $835.00 |
| Mortgage Title Insurance Rates | $835.00 |
| 3 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $250.50 |
| 4 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $334.00 |
| 5 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $417.50 |
| 10 Year Substitution Loan Rates (Same Lender/Same Borrower/Same Property) | $501.00 |
| Simultaneous Owners/Leasehold Policy | $250.50 |
| Simultaneous Mortgage Policy Rate | $25.00 |

If a rate is shown as $0.00, please contact your Sales Representative for further assistance with that rate.

FNF takes reasonable measures to ensure the quality of the data and the other information made

http://estimator.fnf.com/default.aspx?brand=ticor                               7/5/2007

Estimator                                                                                        Page 2 of 2

available on this web site. However, FNF and its family of companies does not guarantee, and assumes no responsibility for, the accuracy, timeliness, correctness, or completeness of information available through this web site. Any conclusions that users draw from the information presented here are their own and are not to be attributed to FNF.

The charges set forth herein are a minimum. Additional charges will be made when unusual conditions of title are encountered, when special risks are insured against, or when special services are requested. In the event such charges are made, agreement thereto will be obtained in writing, in advance, from each person or entity obligated to pay all or any part of such charges.

Hall-Frazier
Record - 002689

387-mar05

Printed on Mar 31, 2005 @ 12:59:
A.

US Department of Housing and Urban Development
**SETTLEMENT STATEMENT**

OMB No. 2502-0265

| **B. Type of Loan** | | | |
|---|---|---|---|
| 1. [ ] FHA  2. [ ] FmHA  3. [ ] Conv. Unins. | | 6. File Number: | 7. Loan Number: |
| 4. [ ] VA  5. [X] Conv. Ins. | | 05-2896 | 0502280108 |
| | | | 8. Mortgage Ins. Case #: |

[* NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "POC" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.]

**D. NAME AND ADDRESS OF BORROWER/BUYER:**
Carolyn Ann Pettyjohn 400 Steele Road Rossville, GA 30741
James K. Pettyjohn, Jr.

**E. NAME AND ADDRESS OF SELLER:**
Carolyn Ann Phillips Pettyjohn

**F. NAME AND ADDRESS OF LENDER:**
Home Funds Direct 1130 Northchase Parkway Suite 200 Marietta , GA 30067-6120

**G. PROPERTY LOCATION (Brief Legal):**
400 Steele Road Rossville, GA  30741

| **H. SETTLEMENT AGENT:** Swafford and Hays Settlement Services, Inc  865-539-1450 Contact: Shaun Galford | **PLACE OF SETTLEMENT:** 9041 Executive Park Drive, Suite 400 Knoxville, TN  37923 |
|---|---|
| **I. SETTLEMENT DATE:** 03/31/2005 | **DISBURSEMENT DATE:** 04/05/2005 |

| **J. SUMMARY OF BORROWER(S) TRANSACTION** | | **K. SUMMARY OF SELLER'S TRANSACTION** | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER :** | | **400. GROSS AMOUNT DUE TO SELLER :** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to borrower (line 1400) | 89,002.84 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by Seller in advance | | Adjustments for items paid by Seller in advance | |
| 106. City/town taxes | | 406. City/town taxes | |
| 107. County taxes | | 407. County taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due From Borrower** | 89,002.84 | **420. Gross Amount Due Seller** | 0.00 |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER :** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER :** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 88,500.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by Seller in advance | | Adjustments for items unpaid by Seller in advance | |
| 210. City/town taxes | | 510. City/town taxes | |
| 211. County taxes | | 511. County taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid By/For Borrower** | 88,500.00 | **520. Total Reduction Amount Due Seller** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER :** | | **600. CASH AT SETTLEMENT TO/FROM SELLER :** | |
| 301. Gross Amount due from borrower (line 120) | 89,002.84 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 88,500.00 | 602. Less reductions in amt. due seller (line 520) | |
| **303. Cash [X]From [ ]To  Borrower** | 502.84 | **603. Cash [X]To [ ]From Seller** | 0.00 |

SUBSTITUTION FORM 1099 SELLER STATEMENT: The information contained in Blocks E,G,H and I on line 401(or if 401 is asterisked, line 403 and 404) is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction will be imposed on you if this item is required to be reported and the IRS determines that it has not been reported.

SELLER, you are required by law to provide the settlement agent with your correct taxpayer identification number. If you do not provide the settlement agent with your correct taxpayer identification number, you may be subject to civil or criminal penalties imposed by law.

Under penalties of perjury, I certify that the number shown on this statement is my correct taxpayer identification number.

Seller(s):

*Carolyn Ann Phillips Pettyjohn*

**Carolyn Ann Phillips Pettyjohn**

Hall-Frazier
Record - 002691

(Printed on Mar 31, 2005 @ 12:19)    US Department of Housing and Urban Development    OMB No. 2502-0265

L.    **SETTLEMENT CHARGES**

| | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| 700. Total Sales/Broker's Commission based on price | | |
| 701. Listing Realtor Commission | | |
| 702. Selling Realtor Commission | | |
| 703. Commission paid at Settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee  To: Home Funds Direct | 2,212.50 | |
| 802. Loan Discount | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lender's Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. Processing Fee  To: Home Funds Direct | 197.00 | |
| 809. Underwriting fee  To: Home Funds Direct | 197.00 | |
| 810. Document Preparation Fee  To: Home Funds Direct | 104.00 | |
| 811. Zone Determination Fee  To: Home Funds Direct | 9.50 | |
| 812. Tax Service Fee  To: Home Funds Direct | 66.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from  To: Home Funds Direct | 518.44 | |
| 902. Mortgage Insurance Premium for | | |
| 903. Hazard Insurance Premium for | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard insurance | | |
| 1002. Mortgage insurance | | |
| 1003. City property taxes | | |
| 1004. County property taxes | | |
| 1005. Annual assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Accounting Adjustment | | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee  To: Swafford and Hays Settlement Services, Inc. | 475.00 | |
| 1102. Abstract or title search  To: Swafford and Hays Settlement Services, Inc. | 200.00 | |
| 1103. Title examination  To: Swafford and Hays Settlement Services, Inc. | 250.00 | |
| 1104. Title insurance binder | | |
| 1105. Document preparation | | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (Includes above item numbers: ) | | |
| 1108. Title Insurance  To: Commonwealth Land Title Insurance Company | 243.60 | |
| (Includes above item numbers: ) | | |
| 1109. Lender's coverage @ | | |
| 1110. Owner's coverage @ 0.00 | | |
| 1111. Endorsements  To: Swafford and Hays Settlement Services, Inc. | 50.00 | |
| 1112. | | |
| 1113. Overnight Courier & Handling Fees | | |
| **1200. GOVT. RECORDING, TRANSFER, AND SERVICE FEES** | | |
| 1201. Recording fees and Service fees: To: Clerk of the Court | 120.00 | |
| 1202. City/county tax/stamps:    Mortgage $265.50 To: Clerk of the Court | 265.50 | |
| 1203. State tax/stamps: | | |
| 1204. GA Quitclaim deed fee  To: Clerk of the Court | 20.00 | |
| 1205. GA Res Tax  To: Clerk of the Court | 6.50 | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1301. Survey | | |
| 1302. Pest inspection | | |
| 1303. Payoff Loan good thru 4/25/05  To: Centrex Home Equity | 70,576.80 | |
| 1304. Payment  To: Arrow Financial | 3,525.00 | |
| 1305. Payment  To: Colorado Capital | 3,369.00 | |
| 1306. Payment  To: MBNA America Bank | 6,597.00 | |
| **1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | 89,002.84 | 0.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of HUD-1 Settlement Statement.

BORROWER(S)    SELLER(S)

Carolyn Ann Pettyjohn    Carolyn Ann Phillips Pettyjohn

James K. Pettyjohn, Jr.

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

3-3-05    4-4-05
Swafford and Hays Settlement Services, Inc.    Date

NOTE: Taxes have been prorated based on taxes for the year. Any re-proration will be handled between the buyer and seller. All utility bills (water, sewer, electric, cable and maintenance fees) have been paid or will be paid upon receipt of final bills.
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010

Hall-Frazier
Record - 002692

## Disbursement Sheet

Date Printed: Thursday, March 31, 2005 9:58:25 AM

| Order #: 05-2896 | Settlement Date: March 31, 2005 | Disbursement Date: 04/05/2005 |
|---|---|---|

| | | |
|---|---|---|
| Buyer: | Carolyn Ann Pettyjohn and James K. Pettyjohn, Jr | Money Out: $85,189.06 |
| Seller: | Carolyn Ann Phillips Pettyjohn, unmarried widow | Money In: $85,189.06 |
| Property: | 400 Steele Road Rossville, GA 30741 | Difference: $0.00 |
| Lender: | Home Funds Direct | |
| Loan #: | 0502280108 | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00026913 | 4/6/2005 11:14:49 AM | Swafford and Hays Settlement Services, Inc. | 1101 | | | |
| | | | 1103 | Settlement or closing fee | | $475.00 |
| | | | 1111 | Title examination | | $250.00 |
| | | | 1108 | Endorsements | | $50.00 |
| | | | | Title Insurance | | $170.52 |
| | | | | | **Total:** | **$945.52** |
| 00026914 | 4/6/2005 11:14:49 AM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00026915 | 4/6/2005 11:14:49 AM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $73.08 |
| | | | | | **Total:** | **$73.08** |
| 00027192 | 4/7/2005 1:38:42 PM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $62.00 |
| | | | 1204 | GA Quitclaim deed fee | | $19.90 |
| | | | | | **Total:** | **$81.90** |
| 00026916 | 4/6/2005 11:14:49 AM | Centrex Home Equity | 1303 | Payoff Loan good thru 4/25/05 | | $70,576.80 |
| | | | | | **Total:** | **$70,576.80** |
| 00026917 | 4/6/2005 11:14:49 AM | Arrow Financial | 1304 | Payment | | $3,525.00 |
| | | | | | **Total:** | **$3,525.00** |
| 00026918 | 4/6/2005 11:14:49 AM | Colorado Capital | 1305 | Payment | | $3,369.00 |
| | | | | | **Total:** | **$3,369.00** |
| 00026919 | 4/6/2005 11:14:49 AM | MBNA America Bank | 1306 | Payment | | $6,094.16 |
| | | | | | **Total:** | **$6,094.16** |
| 00027193 | 4/7/2005 1:38:42 PM | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | 1202 | City/county tax/stamps:     Mortgage $265.50 | | $265.50 |
| | | | | | **Total:** | **$265.50** |
| 00027194 | 4/7/2005 1:38:42 PM | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $46.00 |
| | | | | | **Total:** | **$46.00** |
| 00027195 | 4/7/2005 1:38:42 PM | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | 1201 | Recording fees: and Service fees: | | $12.00 |
| | | | | | **Total:** | **$12.00** |
| 00027196 | 4/7/2005 1:38:42 PM | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | 1204 | GA Quitclaim deed fee | | $0.10 |
| | | | | | **Total:** | **$0.10** |

### Money In

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 05-2896/Lender/1 | 04/05/2005 | Home Funds Direct | | | | |
| | | | 202 | Principal amount of new loan(s) | | $88,500.00 |
| | | | 801 | Loan Origination Fee | | ($2,212.50) |
| | | | 808 | Processing Fee | | ($197.00) |
| | | | 809 | Underwriting fee | | ($197.00) |
| | | | 810 | Document Preparation Fee | | ($104.00) |
| | | | 811 | Zone Determination Fee | | ($9.50) |
| | | | 812 | Tax Service Fee | | ($66.00) |
| | | | 901 | Interest from | | ($518.44) |
| | | | 1205 | GA Res Tax | | ($6.50) |
| | | | | | **Total:** | **$85,189.06** |

**Hall-Frazier**
**Record - 002693**

## LEDGER CARD

Date Printed: Thursday, March 30, 2006 9:36:10 AM

Order #: 05-2896
Buyer/Borrower : Carolyn Ann Pettyjohn and James K. Pettyjohn, Jr.
Seller : Carolyn Ann Phillips Pettyjohn
Lender Name : Home Funds Direct
Loan Number : 0502280108
Property Address : 400 Steele Road, Rossville, GA  30741

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/05/2005 | funding wire | alisonw | 04/30/2005 | Home Funds Direct | 85,189.06 |
| **\*TOTAL DEPOSITS** | | | | | **85,189.06** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/06/2005 | 00026912v | m.lay | 04/30/2005 | Clerk of the Court | (405.50) |
| 04/06/2005 | 00026913 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (945.52) |
| 04/06/2005 | 00026914 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 04/06/2005 | 00026915 | m.jerger | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (73.08) |
| 04/06/2005 | 00026916 | m.jerger | 04/30/2005 | Centrex Home Equity | (70,576.80) |
| 04/06/2005 | 00026917 | m.jerger | 05/31/2005 | Arrow Financial | (3,525.00) |
| 04/06/2005 | 00026918 | m.jerger | 06/30/2005 | Colorado Capital | (3,369.00) |
| 04/06/2005 | 00026919 | m.jerger | 06/30/2005 | MBNA America Bank | (6,094.16) |
| 04/07/2005 | 00027192 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (81.90) |
| 04/07/2005 | 00027193 | m.lay | 04/30/2005 | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | (265.50) |
| 04/07/2005 | 00027194 | m.lay | 04/30/2005 | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | (46.00) |
| 04/07/2005 | 00027195 | m.lay | 04/30/2005 | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | (12.00) |
| 04/07/2005 | 00027196 | m.lay | 04/30/2005 | CATOOSA COUNTY CLERK OF THE SUPERIOR COURT | (0.10) |
| **\*TOTAL CHECKS** | | | | | **(85,594.56)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 04/06/2005 | 00026912 | m.lay | 04/30/2005 | Clerk of the Court | 405.50 |
| **\*TOTAL VOIDS** | | | | | **405.50** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## \*\*\*POSTED TOTAL                                                0.00

## PENDING ESCROWS

## \*\*\*\*TOTAL(POSTED + PENDING)                          0.00

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s):<br>SCOTT A. WARD, DAPHNE M. WARD | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | **Date:** 01/20/2005    **Loan #:** 0501067202 |
| | **Loan Type:** Conventional |

| Borrower Address:<br>207 MAIN STREET<br>UNADILLA, NY 13849 |
|---|

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 9.529 % | $347,187.67 | $166,756.61 | $513,944.28 |

**PAYMENT SCHEDULE:**

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 24 | $1,273.34 | 03/01/2005 | | | |
| 335 | $1,438.66 | 03/01/2007 | | | |
| 1 | $1,433.02 | 02/01/2035 | | | |

**DEMAND FEATURE:**  X  This loan does not have a Demand Feature.  ☐ This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:**  X  This Loan has a Variable Rate Feature. Variable Rate Dislcosures have been provided to you earlier.
The Current index rate is 2.900

**SECURITY:** You are giving a security interest in the property located at
207 MAIN STREET
UNADILLA, NY 13849

**ASSUMPTION:** Someone buying this property  X  cannot assume the remaining balance due under original mortgage terms  ☐ may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:** $150.00

**PROPERTY INSURANCE:**  X  Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance ☐ is  X  is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than 15 days late, you will be charged a late charge of 2.000% of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
☐ may  X  will not have to pay a penalty.
☐ may  X  will not be entitled to a refund of part of the finance charge.
**See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.**

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| _Scott A. Ward_ 1/20/05 | _Daphne M. Ward_ 1/20/05 |
|---|---|
| Borrower<br>SCOTT A. WARD    Date | Borrower<br>DAPHNE M. WARD    Date |
| Borrower    Date | Borrower    Date |
| Borrower    Date | Borrower    Date |
| Borrower    Date | Borrower    Date |

MIN # 100176105010672023          WARD                      Loan #  0501067202
TRTHNLND.UFF                      Page 1 of 1                      Rev 12/04

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

| Borrower Name(s):<br>**STEVEN W. HODGES** | Lender:<br>**Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128** |
|---|---|
| | Date:  **01/20/2005**     Loan #: **0412022463** |
| | Loan Type: **Conventional** |

**Borrower Address:**
**8416 CESSNA DRIVE**
**NEW PORT RICHEY, FL 34654**

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 9.365 % | $1,250,373.05 | $ 613,684.13 | $ 1,864,057.18 |

### PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 24 | $4,618.33 | 03/01/2005 | | | |
| 335 | $5,217.93 | 03/01/2007 | | | |
| 1 | $5,210.71 | 02/01/2035 | | | |

**DEMAND FEATURE:**   [X]   This loan does not have a Demand Feature.   [ ]   This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:**   [X]   This Loan has a Variable Rate Feature. Variable Rate Dislcosures have been provided to you earlier.
The Current index rate is .2.900

**SECURITY:**   You are giving a security interest in the property located at:
**8416 CESSNA DRIVE**
**NEW PORT RICHEY, FL 34654**

**ASSUMPTION:**   Someone buying this property [X] cannot assume the remaining balance due under original mortgage terms [ ] may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:**   $270.00

**PROPERTY INSURANCE:** [X]   Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance ___ is [X] is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:**   If your payment is more than **10** days late, you will be charged a late charge of **6.000**% of the overdue payment .

**PREPAYMENT:** If you pay off your loan early, you
___ may   [X]   will not  have to pay a penalty.
___ may   [X]   will not  be entitled to a refund of part of the finance charge.
**See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.**

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| _Steven W Hodges_ 20 Jan 05 | _Gail Hodges_ 20 Jan 05 |
|---|---|
| Borrower      Date<br>STEVEN W. HODGES | Borrower      Date<br>GAIL A. HODGES |
| Borrower      Date | Borrower      Date |
| Borrower      Date | Borrower      Date |
| Borrower      Date | Borrower      Date |

**Hall-Frazier**
**Record - 002696**

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)
NOTE: All numerical disclosures except the late payment disclosure are estimates.

| Borrower Name(s):<br>**HELENE M KATZ** | Lender:<br>**Home Funds Direct**<br>**15090 Avenue of Science**<br>**San Diego, CA 92128** |
|---|---|
| | **Date:  01/11/2005**   \| **Loan #: 0412010103** |
| | **Loan Type: Conventional** |
| Borrower Address:<br>**714 KINGS CROFT**<br>**CHERRY HILL, NJ 08034** | |

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have to paid after you have made all payments as scheduled. |
|---|---|---|---|
| 9.351 % | $248,160.12 | $ 121,716.04 | $ 369,876.16 |

### PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 24 | $917.12 | 03/01/2005 | | | |
| 335 | $1,035.34 | 03/01/2007 | | | |
| 1 | $1,026.38 | 02/01/2035 | | | |

**DEMAND FEATURE:**   [X]  This loan does not have a Demand Feature.   [ ]  This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:**   [X]  This Loan has a Variable Rate Feature.  Variable Rate Dislcosures have been provided to you earlier.
The Current index rate is 2.850

**SECURITY:**  You are giving a security interest in the property located at:
**714 KINGS CROFT**
**CHERRY HILL, NJ 08034**

**ASSUMPTION:**  Someone buying this property [X] cannot assume the remaining balance due under original mortgage terms [ ] may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:**  $342.00

**PROPERTY INSURANCE:** [X]  Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan.  Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance [ ] is [X] is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:**  If your payment is more than **15** days late, you will be charged a late charge of **5.000**% of the overdue payment .

**PREPAYMENT:** If you pay off your loan early, you
[ ] may  [X] will not  have to pay a penalty.
[ ] may  [X] will not be entitled to a refund of part of the finance charge.
**See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.**

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| Helene M Kz    1-11-05 | | 1/11/05 |
|---|---|---|
| Borrower<br>HELENE M KATZ    Date | Borrower<br>JEFFREY J KATZ | Date |
| Borrower    Date | Borrower | Date |
| Borrower    Date | Borrower | Date |
| Borrower    Date | Borrower | Date |

**(THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)**

| Borrower Name(s): | Lender: |
|---|---|
| **STANLEY M SASINE, IRENE SASINE** | **Home Funds Direct**<br>15090 Avenue of Science<br>San Diego, CA 92128 |
| | **Date: 02/23/2005**  \|  **Loan #: 0502167790** |
| | **Loan Type: Conventional** |

Borrower Address:
**2650 RIDGE VALLEY ROAD NW**
**ATLANTA, GA 30327**

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have paid after you have made all payments as scheduled. |
|---|---|---|---|
| 9.972 % | $858,330.24 | $390,056.35 | $1,248,386.59 |

**PAYMENT SCHEDULE**

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 24 | $3,075.66 | 04/01/2005 | | | |
| 335 | $3,495.77 | 04/01/2007 | | | |
| 1 | $3,487.80 | 03/01/2035 | | | |

**DEMAND FEATURE:** [ X ]  This loan does not have a Demand Feature.  [  ]  This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:** [ X ]  This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier. The Current index rate is 2.990

**SECURITY:** You are giving a security interest in the property located at:
**2650 RIDGE VALLEY ROAD NW**
**ATLANTA, GA 30327**

**ASSUMPTION:** Someone buying this property [ X ] cannot assume the remaining balance due under original mortgage terms [  ] may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:** $170.00

**PROPERTY INSURANCE:** [ X ]  Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance [  ] is [ X ] is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than 15 days late, you will be charged a late charge of 5.000% of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
[ X ] may  [  ] will not  have to pay a penalty.
[  ] may  [ X ] will not  be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| _Stanley M Sasine_    2/23/05 | _Irene Sasine_    2/23/06 |
|---|---|
| Borrower    Date | Borrower    Date |
| STANLEY M SASINE | IRENE SASINE |

| | |
|---|---|
| Borrower    Date | Borrower    Date |

| | |
|---|---|
| Borrower    Date | Borrower    Date |

| | |
|---|---|
| Borrower    Date | Borrower    Date |

# FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT

### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)

NOTE: All numerical disclosures except the late payment disclosure are estimates.

| Borrower Name(s):<br>ALAN W. BELL, JANE TILLETT-BELL | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | Date: 01/06/2005     Loan #: 0411152539 |
| | Loan Type: Conventional |
| **Borrower Address:**<br>347 FLAG SWAMP ROAD<br>SOUTHBURY, CT 06488 | |

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have to paid after you have made all payments as scheduled. |
|---|---|---|---|
| 8.845 % | $339,298.00 | $ 177,797.90 | $ 517,095.90 |

### PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 24 | $1,289.32 | 03/01/2005 | | | |
| 335 | $1,446.91 | 03/01/2007 | | | |
| 1 | $1,437.37 | 02/01/2035 | | | |

**DEMAND FEATURE:** [X] This loan does not have a Demand Feature. [ ] This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:** [X] This Loan has a Variable Rate Feature. Variable Rate Disclosures have been provided to you earlier.
The Current index rate is 2.790

**SECURITY:** You are giving a security interest in the property located at:
**17650 RANDALLS FERRY ROAD**
**NORWOOD, NC 28128**

**ASSUMPTION:** Someone buying this property [X] cannot assume the remaining balance due under original mortgage terms [ ] may assume, subject to lender's conditions, the remaining balance due under original mortgage terms.

**FILING / RECORDING FEES:** $120.00

**PROPERTY INSURANCE:** [X] Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgagee clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance [ ] is [X] is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than **15** days late, you will be charged a late charge of **4.000**% of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
[X] may [ ] will not have to pay a penalty.
[ ] may [X] will not be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| _Alan W Bell_ | 1/6/05 | _Jane Tillett-Bell_ | 1/6/05 |
|---|---|---|---|
| Borrower<br>ALAN W. BELL | Date | Borrower<br>JANE TILLETT-BELL | Date |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |

## FINAL TRUTH-IN-LENDING DISCLOSURE STATEMENT
### (THIS IS NEITHER A CONTRACT NOR A COMMITMENT TO LEND)
NOTE: All numerical disclosures except the late payment disclosure are estimates.

| Borrower Name(s):<br>ROBERT C. BURNS, LINDA L. BURNS | Lender:<br>Home Funds Direct<br>15090 Avenue of Science<br>San Diego, CA 92128 |
|---|---|
| | **Date:** 01/10/2005   **Loan #:** 0412066399 |
| | **Loan Type:** Conventional |

| Borrower Address:<br>121 SE 28TH TERRACE<br>CAPE CORAL, FL 33904 |
|---|

| ANNUAL PERCENTAGE RATE<br>The cost of your credit as a yearly rate. | FINANCE CHARGE<br>The dollar amount the credit will cost you. | Amount Financed<br>The amount of credit provided to you or on your behalf. | Total of Payments<br>The amount you will have to paid after you have made all payments as scheduled. |
|---|---|---|---|
| 7.504 % | $435,936.53 | $285,365.40 | $721,301.93 |

### PAYMENT SCHEDULE:

| NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING | NUMBER OF PAYMENTS | AMOUNT OF PAYMENTS | PAYMENTS ARE DUE MONTHLY BEGINNING |
|---|---|---|---|---|---|
| 359 | $2,003.64 | 03/01/2005 | | | |
| 1 | $1,995.17 | 02/01/2035 | | | |

**DEMAND FEATURE:** [X] This loan does not have a Demand Feature.    [ ] This loan has a Demand Feature as follows:

**VARIABLE RATE FEATURE:** [ ] This Loan has a Variable Rate Feature.  Variable Rate Disclosures have been provided to you earlier.

**SECURITY:** You are giving a security interest in the property located at:
121 SE 28TH TERRACE
CAPE CORAL, FL 33904

**ASSUMPTION:** Someone buying this property [X] cannot assume the remaining balance due under original mortgage terms [ ] may assume, subject to lender's conditions, the rema.ning balance due under original mortgage terms.

**FILING / RECORDING FEES:** $270.00

**PROPERTY INSURANCE:** [X] Property hazard insurance in the amount of the lesser of the loan amount or replacement cost with a mortgage clause to the lender is a required condition of this loan. Borrower may purchase this insurance from any company acceptable to the lender.
Hazard insurance [ ] is [X] is not available through the lender at an estimated cost of N/A for N/A year term.

**LATE CHARGES:** If your payment is more than 10 days late, you will be charged a late charge of 6.000% of the overdue payment.

**PREPAYMENT:** If you pay off your loan early, you
[X] may    [ ] will not  have to pay a penalty.
[ ] may    [X] will not  be entitled to a refund of part of the finance charge.
See your contract documents for any additional information regarding non-payment, default, required repayment in full before scheduled date, and prepayment refunds and penalties.

I/We hereby acknowledge reading and receiving a complete copy of this disclosure.

| _Robert C. Burns_ 1/10/05 | _Linda L Burns_ 1-10-05 |
|---|---|
| Borrower<br>ROBERT C. BURNS    Date | Borrower<br>LINDA L. BURNS    Date |
| Borrower    Date | Borrower    Date |
| Borrower    Date | Borrower    Date |
| Borrower    Date | Borrower    Date |