Hall-Frazier
Record - 003000

# GENERAL AUTHORIZATION AND BORROWER'S CERTIFICATION

| Borrower Name(s):<br>**CHERYL HALL** | Lender:<br><br>**Home Funds Direct**<br>**15090 Avenue of Science**<br>**San Diego, CA 92128** |
|---|---|
| Property Address:<br>**105 TV ROAD**<br>**DOTHAN, AL 36301** | Date:<br>**March 25, 2005** |

## CERTIFICATION

The Undersigned certify the following:

1. I/We have applied for a mortgage loan from Lender. In applying for the loan, I/we completed a loan application containing various information on the purpose of the loan, the amount and source of the down payment, employment and income information, and assets and liabilities. I/We certify that all of the information is true and complete. I/We made no misrepresentations in the loan application or other documents, nor did I/we omit any pertinent information.

2. I/We understand and agree that in the event the loan is processed under a reduced documentation program, Lender reserves the right to change the mortgage loan review process to a full documentation program. This may include verifying the information provided on the application with the employer and/or the financial institution.

3. I/We fully understand that it is a Federal crime punishable by fine, or imprisonment, or both to knowingly make any false statements when applying for this mortgage, as applicable under the provisions of Title 18, United States Code, Section 1014.

### AUTHORIZATION TO RELEASE INFORMATION

To Whom It May Concern:

1. I/We have applied for a mortgage loan from Lender. As part of the application process, Lender may verify information contained in my/our loan application and in other documents required in connection with the loan, either before the loan is closed or as part of its quality control program.

2. I/We authorize you to provide to Lender, and to any investor to whom Lender may sell my mortgage, any and all information and documentation that they request. Such information includes, but is not limited to, employment history and income; bank, money market, and similar account balances; credit history; and copies of income tax returns.

3. Lender or any investor that purchases the mortgage may address this authorization to any party named in the loan application.

4. A copy of this authorization may be accepted as an original.

5. Your prompt reply to Lender or the investor that purchased the mortgage is appreciated.

Privacy Act Notice: This information is to be used by the agency collecting it in determining whether you qualify as a prospective mortgagor under the program. It will not be disclosed outside the agency without your consent as required and permitted by law, you do not have to give us this information, but if you do not your approval as a prospective mortgagor may be delayed or rejected. The information requested in this form is authorized by Title 38, U.S.C. Chapter 37 (if VA); By 12 U.S.C., Section 1701 et., seq. if (HUD/FHA); and Title 42

| | | | |
|---|---|---|---|
| Borrower<br>**CHERYL HALL** | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |

HALL00067

**Hall-Frazier**
**Record - 003001**

03/26/2011 16:09 FAX                                                    ☑005/005

FloodCert/Certificate                                                  Page 2 of 2

# NOTICE TO BORROWER
## *NOT IN*
## SPECIAL FLOOD HAZARD AREA

Borrower: **HALL, CHERYL**                    Loan #: **0503172917**

Property Location: **105 TV RD**
                   **DOTHAN, AL  36301**

National Flood Insurance Program Community: **DOTHAN, CITY OF**

⸜This Notice Date is as of: **03/18/05**

Attached is the completed Standard Flood Hazard Determination Form that indicates that the improved real estate or mobile home securing your loan is not located in an area designated by the Director of the Federal Emergency Management Agency ("FEMA") as a Special Flood Hazard Area ("SFHA"). As a result of this determination, you will not be required to obtain mandatory flood insurance in connection with the making of your loan.

However, your home may be near a SFHA. As such you, or your lender, may want to consider the advisability of obtaining flood insurance at reduced rates. You should check with your insurance agent or company as to the coverage types and amounts available to you and make your own determination as to whether you desire any such coverage.

If, however, at any time during the term of your loan the improved real estate or mobile home securing your loan is, due to re-mapping by FEMA or otherwise, located in an area that has been identified by the Director of FEMA as an area having special flood hazards and in which flood insurance is available under the National Flood Insurance Program, you will be so notified and advised that you must obtain an appropriate amount of flood insurance coverage. If, within 45 days after we send you such notification, you fail to purchase flood insurance in an amount not less than the amount we advise you is necessary, we shall purchase such flood insurance on your behalf at your expense, as we are authorized to do in accordance with the provisions of the Flood Disaster Protection Act of 1973, as amended.

I/We, the undersigned borrower(s)/applicant(s), hereby understand and agree to all the above.

| | | | |
|---|---|---|---|
| Borrower/Applicant | Date | Borrower/Applicant | Date |
| Borrower/Applicant | Date | Borrower/Applicant | Date |
| Borrower/Applicant | Date | Borrower/Applicant | Date |

https://www.floodcert.com/main/findorder.do?printable=1&floodCertNum=0503844472          3/18/2005

HALL00068

# HARDSHIP NOTICE

| Borrower Name(s): **CHERYL HALL** | Lender: **Home Funds Direct** 15090 Avenue of Science San Diego, CA 92128 |
|---|---|
| Property Address: **105 TV ROAD DOTHAN, AL 36301** | Date: **March 25, 2005** |

I/We are aware that my/our first payment is due on **May 1, 2005** and I/we will make a full payment on that date. I/We realize that my/our first payment is less than thirty (30) days from the date of funding and this does not create a financial hardship on me/us.

| | | | |
|---|---|---|---|
| _~signature~_ 3-25-05 | Date | | Date |
| Borrower **CHERYL HALL** | | Borrower | |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |
| Borrower | Date | Borrower | Date |

MIN # 100176105031729174          HALL          Loan # 0503172917

HRDSHNTC.UFF          Page 1 of 1

HALL00069

# CREDIT SCORE NOTICE

| Borrower Name(s):<br>CHERYL HALL | Lender:<br>**Home Funds Direct**<br>**15090 Avenue of Science**<br>**San Diego, CA 92128**<br><br>(866) 487-4350 |
|---|---|
| | Date:<br>March 25, 2005 |

## NOTICE TO THE HOME LOAN APPLICANT

In connection with your application for a home loan, the lender must disclose to you the score that a consumer reporting agency distributed to users and the lender used in connection with your home loan, and the key factors affecting your credit scores.

The credit score is a computer generated summary calculated at the time of the request and based on information that a consumer reporting agency or lender has on file. The scores are based on data about your credit history and payment patterns. Credit scores are important because they are used to assist the lender in determining whether you will obtain a loan. They may also be used to determine what interest rate you may be offered on the mortgage. Credit scores can change over time, depending on your conduct, how your credit history and payment patterns change, and how credit scoring technologies change.

Because the score is based on information in your credit history, it is very important that you review the credit-related information that is being furnished to make sure it is accurate. Credit records may vary from one company to another.

If you have questions about your credit score or the credit information that is furnished to you, contact the consumer reporting agency at the address and telephone number provided with this notice, or contact the lender, if the lender developed or generated the credit score. The consumer reporting agency plays no part in the decision to take any action on the loan application and is unable to provide you with specific reasons for the decision on a loan application.

If you have questions concerning the terms of the loan, contact the lender.

One or more of the following consumer reporting agencies will provide the credit score:

| **Experian**<br>P.O. Box 2002<br>Allen, TX 75013<br>1-888-397-3742 | **Equifax Credit Information Services**<br>P.O. Box 740241<br>Atlanta, GA 30374<br>1-800-685-1111 | **Trans Union**<br>P.O. Box 4000<br>Chester, PA 19016<br>1-866-887-2673 |
|---|---|---|

Your acknowledgment below signifies that this written notice was provided to you.

| Borrower CHERYL HALL                3-25-05    Date | Borrower                Date |
|---|---|
| Borrower                Date | Borrower                Date |
| Borrower                Date | Borrower                Date |
| Borrower                Date | Borrower                Date |

100176105031729174                              0503172917

Date:       **March 25 , 2005**          **02:56PM**
Stage:      **60 - 60 - docs drawn stage**
Borrower:   **CHERYL HALL**

Loan Number:   **0503172917**                                    **FINAL**

# HIGH COST LOAN SUMMARY

**State Test Failed:**                **No**
**State:**                            **AL**

Lien Position:                        **1st**
Purpose:                              **REFI, CASH-OUT**
Occupancy:                            **Owner Occupied**
Property Type:                        **SFR - Detached**
# of Units:                           **1**
Doc Type:                             **Full**
Interest Rate:                        **7.299**
Loan Term / Balloon Term:             **360/360**
Loan Amount:                          **56,000.00**
Prepayment Penalty:                   **No**

**APR:**                              **7.975**
**T-Bill Rate:**                      **4.550%**
Max Rate:                             **0.000%**
Reduce **APR:** By:                   **0.000%**

Amount Financed:                      **$52,417.10**
**State** Pts/Fees:                   **$0.00**
Max Fees:                             **$0.00**
Reduce Fees By:                       **$0.00**

MIN #  10017610503172917174                **HALL**              Loan #    0503172917
HICTLNSM.UFF                            **Page 1 of 1**

HALL00071

Addendum for Loan # : 0503172917 - HALL, CHERYL

--- LIABILITIES ---

| | | |
|---|---|---|
| Creditor | :Subject Loan | Acct. # : |
| Address | : | Balance : $0.00 |
| | | Payment : [$0.00] |
| C/S/Z | : | Rem. Term : 0 |
| Acct. Type | :Mortgage | |
| In Name Of | : | |

| | | |
|---|---|---|
| Creditor | :THE CR STR/PROVIDIAN | Acct. # : |
| Address | : | Balance : *$785.00 |
| | | Payment : [$0.00] |
| C/S/Z | : | Rem. Term : 0 |
| Acct. Type | :Installment | |
| In Name Of | : | |

| | | |
|---|---|---|
| Creditor | :PALISADES | Acct. # : |
| Address | : | Balance : *$694.00 |
| | | Payment : [$0.00] |
| C/S/Z | : | Rem. Term : 0 |
| Acct. Type | :Installment | |
| In Name Of | : | |

| | | |
|---|---|---|
| Creditor | :HOLLOWAY CREDIT | Acct. # : |
| Address | : | Balance : *$452.00 |
| | | Payment : [$0.00] |
| C/S/Z | : | Rem. Term : 0 |
| Acct. Type | :Installment | |
| In Name Of | : | |

| | | |
|---|---|---|
| Creditor | :SMALL  LNS | Acct. # : |
| Address | : | Balance : *$399.00 |
| | | Payment : [$0.00] |
| C/S/Z | : | Rem. Term : 0 |
| Acct. Type | :Installment | |
| In Name Of | : | |

| | | |
|---|---|---|
| Creditor | :CRDT MGT | Acct. # : |
| Address | : | Balance : *$182.00 |
| | | Payment : [$0.00] |
| C/S/Z | : | Rem. Term : 0 |
| Acct. Type | :Installment | |
| In Name Of | : | |

| | | |
|---|---|---|
| Creditor | :FRIEDMANS JEWELERS | Acct. # : |
| Address | : | Balance : *$400.00 |
| | | Payment : *$0.00 |
| C/S/Z | : | Rem. Term : 0 |
| Acct. Type | :Installment | |
| In Name Of | : | |

| | | |
|---|---|---|
| Creditor | :ARMY AVIATION CENTER FCU | Acct. # : |
| Address | : | Balance : *$4,594.49 |
| | | Payment : *$0.00 |
| C/S/Z | : | Rem. Term : 0 |
| Acct. Type | :Mortgage | |
| In Name Of | : | |

| | | |
|---|---|---|
| Creditor | :ALABAMA APPRAISAL SERVICES | Acct. # : |
| Address | : | Balance : *$300.00 |
| | | Payment : *$0.00 |
| C/S/Z | : | Rem. Term : 0 |
| Acct. Type | :Mortgage | |
| In Name Of | : | |

I/We fully understand that it is a Federal crime punishable by fine or imprisonment, or both, to knowingly make any false statements concerning any of the above facts as applicable under the provisions of Title 18, United States Code, Section 1001, et seq.

| Borrower's Signature: | Date: | Co-Borrower's Signature: | Date: |
|---|---|---|---|
| X | 3-25-05 | X | |

Addendum for Loan # : 0503172917    HALL, CHERYL

--- LIABILITIES ---

Creditor    :State Farm Insurance          Acct. #     :
Address     :                              Balance     : *$1,068.00
                                           Payment     : *$0.00
C/S/Z       :                              Rem. Term   :        0
Acct. Type  :Mortgage
In Name Of  :

---

I/We fully understand that it is a Federal crime punishable by fine or imprisonment, or both, to knowingly make any false statements concerning any of the above facts as applicable under the provisions of Title 18, United States Code, Section 1001, et seq.

| Borrower's Signature: | Date: | Co-Borrower's Signature: | Date: |
| X | 3-25-05 | X | |

HALL00073

hp officejet 5500 series 5510          Personal Printer/Fax/Copier/Scanner

Log for
Diane Hilson
334-794-9404
3/13/2005 6:15PM

Last Transaction

| Date | Time | Type | Identification | Duration | Pages | Result |
|------|------|------|----------------|----------|-------|--------|
| 03/13 | 06:13p | Fax Sent | 18659341236 | 1:52 | 4 | OK |

I Cheryl Hall am borrowing against my home for home improvement reasons, as I am the caretaker of a disabled individual residing permanently at my residence. Improvements will be made to add easy access and comfort throughout the home.

## Swafford & Hays Settlement Services, Inc.
### Privacy Policy

**Borrower Name(s):**   Cheryl Hall

**Date** 3-25-05

The trust of our customers is very important to Swafford & Hays Settlement Services, Inc. Keeping non-public personal information about our customers in a secure environment and using that information only in accordance with the Privacy Policy is our top priority.

This Privacy Policy includes examples of the types on non-public personal information Swafford & Hays Settlement Services, Inc. collects. The provisions of this Policy apply to all our customers and consumers.

We do no disclose any nonpublic personal information about you to anyone, except as permitted by law.

Swafford & Hays Settlement Services, Inc. restricts access to your personal and account information to those employees who need to know that information to provide service to you. Swafford & Hays Settlements Services, Inc. maintains electronic and procedural safeguards that comply with federal regulations to guard your nonpublic information.

We may disclose all of the information we collect to companies that perform marketing services on our behalf or to other financial institutions with whom we have joint marketing agreements.

3-25-05

**Borrower Signature**        **Date**        **Borrower Signature**        **Date**

HALL00076

File No:  05-2813

## AFFIDAVIT

The undersigned affiant(s) do hereby state the following:

1. That there are no matters pending against the affiant(s) that could give rise to a lien that would attach to the property between 03/25/2005 and the recording of the interest to be insured.

2. That the affiant(s) have not and will not executed any instruments that would adversely affect the interest to be insured.

3. That there are no unrecorded special assessment liens or unrecorded liens arising by virtue of ordinances, unrecorded agreements as to impact or other development fees, or unpaid waste fees payable to that county or municipality.

The real estate and improvements referred to herein are situated in the County of Houston, State of AL, and described as follows, to-wit:

105 TV Road, Dothan, AL  36301

3-25-05
_____
Date

Cheryl Hall

STATE OF AL

COUNTY OF Houston

Sworn to and subscribed before me this  .

My Commission expires:  My Commission
                        Expires 3-06-06

Diane L. Hilson
Alabama State
at Large

Notary Public

Loan Number 0503172912

File No: 05-2813

# AFFIDAVIT AS TO LIENS AND ENCUMBRANCES

On this, before me personally appeared Cheryl Hall, Owner of property and/or General Contractor, to me personally known, who, being duly sworn on (his/their) oath(s), did say that all of the persons, firms and corporations, including the general contractor and all subcontractors who have furnished services, labor or materials according to the plans and specifications, or extra items, used in the constructions or repair of buildings and improvements on the real estate hereinafter described, have been paid in full and that such work has been fully completed and accepted by the owner.

Affiant further says that no proceedings in bankruptcy or receivership have been instituted by or against him/them.

Affiant further says that no claims have been made to affiant by, nor is any suit now pending on behalf of any contractor, subcontractor, laborer or materialism, and further that not chattel mortgages, conditional bills of sale, retention of title agreements, security agreements, financing statements, or personal property leases have been given or are outstanding as to any fixtures, appliances, or equipment which are now installed in or upon said real property, or in the improvements thereon.

Affiant further says that there are no outstanding deeds of trusts, mortgages, judgement liens, mechanic's or materialmen's liens filed of record or unfilled claims or any other liens or encumbrances or any form of taxes, (including, property, real property, county, city, village, township or water/sewer) of any kind expect as follows:

Affiant on behalf of said Owner of Property and/or General Contractor does for a valuable consideration hereby agree and guarantee to hold None (by reason of the fact that it has issued its title insurance policies), harmless against any liens, claims or suit of or by any general contractor, subcontractor, mechanic or materialman, and against chattel mortgages, conditional bills of sales, retention of title agreements, security agreements, financing statements, or personal property leases in connection with the construction, repair or sale of such building or improvements on said real estate.

The real estate and improvements referred to herein are situated in the County of Houston, State of AL, and are described as follows, to-wit:

105 TV Road, Dothan, AL 36301

_____          _____
Date                                    Cheryl Hall

STATE OF AL
COUNTY OF Houston

Sworn to and subscribed before me this .

_____
                          Notary Public

My Commission expires:    **My Commission**          **Diane L. Hilson**
                          **Expires 3-06-06**        Alabama State
                                                      at Large
                                                     Loan No: 0503172917

HALL00078

# Hall-Frazier
# Record - 003012

## Disbursement Sheet

| Order #: 05-2813 | Settlement Date: March 25, 2005 | Disbursement Date: 03/30/2005 |
|---|---|---|

| | | | |
|---|---|---|---|
| Buyer: | Cheryl Hall | Money Out: | $52,157.10 |
| Seller: | | Money In: | $52,157.10 |
| Property: | 105 TV Road Dothan, AL 36301 | Difference: | $0.00 |
| Lender: | Home Funds Direct | | |
| Loan #: | 0503172917 | | |

### Money Out

| Ref# | Date | Name | Hud | Detail | | Amount |
|---|---|---|---|---|---|---|
| 00025172 | 3/30/2005 3:34:01 PM | Swafford and Hays Settlement Services, Inc. | 1101 | | | |
| | | | 1103 | Settlement or closing fee | | $275.00 |
| | | | 1111 | Title examination | | $250.00 |
| | | | 1108 | Endorsements | | $50.00 |
| | | | | Title Insurance | | $140.00 |
| | | | | | **Total:** | **$715.00** |
| 00025173 | 3/30/2005 3:34:01 PM | Swafford and Hays Settlement Services, Inc. | 1102 | Abstract or title search | | $200.00 |
| | | | | | **Total:** | **$200.00** |
| 00025174 | 3/30/2005 3:34:01 PM | Swafford and Hays Settlement Services, Inc. | 1108 | Title Insurance | | $60.00 |
| | | | | | **Total:** | **$60.00** |
| 00025440 | 3/31/2005 11:40:50 AM | Swafford and Hays Settlement Services, Inc. | 1201 | Recording fees: and Service fees: | | $64.00 |
| | | | | | **Total:** | **$64.00** |
| wire # 5312332 | 3/30/2005 4:22:14 PM | Cheryl Hall | 303 | Cash [ ]From [X]To Borrower | | $42,103.61 |
| | | | | | **Total:** | **$42,103.61** |
| 00025176 | 3/30/2005 3:34:01 PM | Alabama Appraisal Service | 803 | Appraisal Fee | | $300.00 |
| | | | | | **Total:** | **$300.00** |
| 00025177 | 3/30/2005 3:34:01 PM | Army Aviation Center F C U good thru 4/24 | 1303 | Payoff | | $4,594.49 |
| | | | | | **Total:** | **$4,594.49** |
| 00025178 | 3/30/2005 3:34:01 PM | The CR STR/Providian | 1305 | Payment | | $785.00 |
| | | | | | **Total:** | **$785.00** |
| 00025179 | 3/30/2005 3:34:01 PM | Palisades | 1306 | Payment | | $694.00 |
| | | | | | **Total:** | **$694.00** |
| 00025180 | 3/30/2005 3:34:01 PM | Holloway Credit | 1307 | Payment | | $452.00 |
| | | | | | **Total:** | **$452.00** |
| 00025181 | 3/30/2005 3:34:01 PM | Small LNS | 1308 | Payment | | $399.00 |
| | | | | | **Total:** | **$399.00** |
| 00025182 | 3/30/2005 3:34:01 PM | Crdt MGT. | 1309 | Payment | | $182.00 |
| | | | | | **Total:** | **$182.00** |
| 00025183 | 3/30/2005 3:34:01 PM | Friedmans Jewelers | 1310 | Payment | | $400.00 |
| | | | | | **Total:** | **$400.00** |
| 00025184 | 3/30/2005 3:34:01 PM | State Farm | 903 | Hazard Insurance Premium for | | $1,068.00 |
| | | | | | **Total:** | **$1,068.00** |
| 00025441 | 3/31/2005 11:40:50 AM | HOUSTON COUNTY JUDGE OF PROBATE | 1203 | State tax/stamps: Deed $0.00 Mortgage $84.00 | | $84.00 |
| | | | | | **Total:** | **$84.00** |
| 00025442 | 3/31/2005 11:40:50 AM | HOUSTON COUNTY JUDGE OF PROBATE | 1201 | Recording fees: and Service fees: | | $56.00 |
| | | | | | **Total:** | **$56.00** |

### Money In

| Ref# | Date | Name | Hud | Detail | Amount |
|---|---|---|---|---|---|
| 05-2813/Lender/1 | 03/30/2005 | Home Funds Direct | | | |
| | | | 202 | Principal amount of new loan(s) | $56,000.00 |
| | | | 801 | Loan Origination Fee | ($1,960.00) |
| | | | 808 | Processing Fee | ($500.00) |
| | | | 809 | Underwriting fee | ($500.00) |
| | | | 813 | Appraisal Review Fee | ($250.00) |
| | | | 811 | Zone Determination Fee | ($9.50) |
| | | | 812 | Tax Service Fee | ($66.00) |
| | | | 1004 | County property taxes | ($342.25) |

HALL00079

**Hall-Frazier**
**Record - 003013**

| | | |
|---|---|---|
| 900 | Hazard Insurance | ($356.00) |
| | | $1.54.3 |
| 1008 | Aggregate Accounting Adjustment | |
| 901 | Interest from Odd Days | ($22.40) |
| | **Total:** | **$52,157.10** |

HALL00080

**Hall-Frazier**
Date Printed: ... Jul 11, 2005 ... 
**Record - 003014**

# LEDGER CARD

Order #: 05-2813

Buyer/Borrower : Cheryl Hall
Seller :
Lender Name : Home Funds Direct
Loan Number : 0503172917
Property Address : 105 TV Road, Dothan, AL  36301

## POSTED ESCROWS

| ID# | Bank Name | Account # | Address | City | State | Balance |
|-----|-----------|-----------|---------|------|-------|---------|
| tn2 | Bank of America- TN (New) | 003786809771 | | | | 0.00 |

### DEPOSITS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | funding wire | alisonw | 03/31/2005 | Home Funds Direct | 52,157.10 |
| ***TOTAL DEPOSITS** | | | | | **52,157.10** |

### CHECKS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/31/2005 | 00025440 | m.lay | 04/30/2005 | Swafford and Hays Settlement Services, Inc. | (64.00) |
| 03/31/2005 | 00025441 | m.lay | 04/30/2005 | HOUSTON COUNTY JUDGE OF PROBATE | (84.00) |
| 03/31/2005 | 00025442 | m.lay | 04/30/2005 | HOUSTON COUNTY JUDGE OF PROBATE | (56.00) |
| 03/30/2005 | 00025171v | m.lay | 03/31/2005 | Clerk of the Court | (204.00) |
| 03/30/2005 | 00025172 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (715.00) |
| 03/30/2005 | 00025173 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (200.00) |
| 03/30/2005 | 00025174 | m.jerger | 03/31/2005 | Swafford and Hays Settlement Services, Inc. | (60.00) |
| 03/30/2005 | 00025175v | alisonw | 03/31/2005 | Cheryl Hall | (42,103.61) |
| 03/30/2005 | 00025176 | m.jerger | 04/30/2005 | Alabama Appraisal Service | (300.00) |
| 03/30/2005 | 00025177 | m.jerger | 04/30/2005 | Army Aviation Center F C U  good thru 4/24 | (4,594.49) |
| 03/30/2005 | 00025178 | m.jerger | 04/30/2005 | The CR STR/Providian | (785.00) |
| 03/30/2005 | 00025179 | m.jerger | 04/30/2005 | Palisades | (694.00) |
| 03/30/2005 | 00025180 | m.jerger | 04/30/2005 | Holloway Credit | (452.00) |
| 03/30/2005 | 00025181 | m.jerger | 04/30/2005 | Small LNS | (399.00) |
| 03/30/2005 | 00025182 | m.jerger | 04/30/2005 | Crdt MGT. | (182.00) |
| 03/30/2005 | 00025183 | m.jerger | 04/30/2005 | Friedmans Jewelers | (400.00) |
| 03/30/2005 | 00025184 | m.jerger | 04/30/2005 | State Farm | (1,068.00) |
| 03/30/2005 | wire # 5312332 | alisonw | 03/31/2005 | Cheryl Hall | (42,103.61) |
| ***TOTAL CHECKS** | | | | | **(94,464.71)** |

### VOIDS

| Date | Reference # | Updated By | Cleared | Payee | Amount |
|------|-------------|------------|---------|-------|--------|
| 03/30/2005 | 00025171 | m.lay | 03/31/2005 | Clerk of the Court | 204.00 |
| 03/30/2005 | 00025175 | alisonw | 03/31/2005 | Cheryl Hall | 42,103.61 |
| ***TOTAL VOIDS** | | | | | **42,307.61** |

| **\*\*TOTALS FOR: tn2** | **0.00** |
|---|---|

## ***POSTED TOTAL                                         0.00

## PENDING ESCROWS

## ****TOTAL(POSTED + PENDING)                       0.00

Hall-Frazier
Record - 003015

Home Funds Direct
Attn: Post Closing Dept.
16550 West Bernardo Dr. Bldg 1
San Diego, CA 92127-1870

Prepared by: Kathleen Tubbs
*Kathleen Tubbs*

MTG    1725    790
Recorded In Above Book and Page
04/01/2005 10:46:04 AM
Luke Cooley
Judge of Probate
Houston County, Alabama

———————————— [Space Above This Line For Recording Data] ————————————

## MORTGAGE

Source of Title
Book 622
Page 443

PIN# 10-09-31-4-003-001.007

MIN 100176105031729174

AFTER RECORDING RETURN TO:
SWAFFORD & HAYS SETTLEMENT SERVICES
9041 EXECUTIVE PARK DRIVE SUITE 400
KNOXVILLE, TN 37923

05-2813

### DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are also provided in Section 16.

**(A) "Security Instrument"** means this document, which is dated March 25, 2005 together with all Riders to this document.
**(B) "Borrower"** is CHERYL HALL , UNMARRIED

105 TV Road, Dothan, AL 36301

Borrower is the mortgagor under this Security Instrument.
**(C) "MERS"** is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is acting solely as a nominee for Lender and Lender's successors and assigns. **MERS is the mortgagee under this Security Instrument.** MERS is organized and existing under the laws of Delaware, and has an address and telephone number of P.O. Box 2026, Flint, MI 48501-2026, tel. (888) 679-MERS.

100176105031729                                    0503172917

ALABAMA-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT WITH MERS          Form 3001 1/01

-6A(AL) (0005).03

Page 1 of 15                    Initials: C.H.

VMP MORTGAGE FORMS - (800)521-7291

Hall-Frazier
Record - 003016

MTG    1725    799

**(D) "Lender"** is **Home Funds Direct**

Lender is a **Corporation**
organized and existing under the laws of **the State of California**
Lender's address is **15090 Avenue of Science**
  **San Diego, CA 92128**
**(E) "Note"** means the promissory note signed by Borrower and dated **March 25, 2005**
The Note states that Borrower owes Lender **fifty-six thousand and 00/100**

  Dollars
(U.S. **$56,000.00**  ) plus interest. Borrower has promised to pay this debt in regular Periodic
Payments and to pay the debt in full not later than **April 1, 2035**
**(F) "Property"** means the property that is described below under the heading "Transfer of Rights in the
Property."
**(G) "Loan"** means the debt evidenced by the Note, plus interest, any prepayment charges and late charges
due under the Note, and all sums due under this Security Instrument, plus interest.
**(H) "Riders"** means all Riders to this Security Instrument that are executed by Borrower. The following
Riders are to be executed by Borrower [check box as applicable]:

| | | |
|---|---|---|
| ☐ Adjustable Rate Rider | ☐ Condominium Rider | ☐ Second Home Rider |
| ☐ Balloon Rider | ☐ Planned Unit Development Rider | ☐ 1-4 Family Rider |
| ☐ VA Rider | ☐ Biweekly Payment Rider | ☐ Other(s) [specify] |

**(I) "Applicable Law"** means all controlling applicable federal, state and local statutes, regulations,
ordinances and administrative rules and orders (that have the effect of law) as well as all applicable final,
non-appealable judicial opinions.
**(J) "Community Association Dues, Fees, and Assessments"** means all dues, fees, assessments and other
charges that are imposed on Borrower or the Property by a condominium association, homeowners
association or similar organization.
**(K) "Electronic Funds Transfer"** means any transfer of funds, other than a transaction originated by
check, draft, or similar paper instrument, which is initiated through an electronic terminal, telephonic
instrument, computer, or magnetic tape so as to order, instruct, or authorize a financial institution to debit
or credit an account. Such term includes, but is not limited to, point-of-sale transfers, automated teller
machine transactions, transfers initiated by telephone, wire transfers, and automated clearinghouse
transfers.
**(L) "Escrow Items"** means those items that are described in Section 3.
**(M) "Miscellaneous Proceeds"** means any compensation, settlement, award of damages, or proceeds paid
by any third party (other than insurance proceeds paid under the coverages described in Section 5) for: (i)
damage to, or destruction of, the Property; (ii) condemnation or other taking of all or any part of the
Property; (iii) conveyance in lieu of condemnation; or (iv) misrepresentations of, or omissions as to, the
value and/or condition of the Property.
**(N) "Mortgage Insurance"** means insurance protecting Lender against the nonpayment of, or default on,
the Loan.
**(O) "Periodic Payment"** means the regularly scheduled amount due for (i) principal and interest under the
Note, plus (ii) any amounts under Section 3 of this Security Instrument.
**(P) "RESPA"** means the Real Estate Settlement Procedures Act (12 U.S.C. Section 2601 et seq.) and its
implementing regulation, Regulation X (24 C.F.R. Part 3500), as they might be amended from time to
time, or any additional or successor legislation or regulation that governs the same subject matter. As used
in this Security Instrument, "RESPA" refers to all requirements and restrictions that are imposed in regard
to a "federally related mortgage loan" even if the Loan does not qualify as a "federally related mortgage
loan" under RESPA.
**(Q) "Successor in Interest of Borrower"** means any party that has taken title to the Property, whether or
not that party has assumed Borrower's obligations under the Note and/or this Security Instrument.

100176105031729    Initials_____    0503172917

-6A(AL) (0005).03    Page 2 of 15    Form 3001 1/01

MTG     1725     800

TRANSFER OF RIGHTS IN THE PROPERTY

This Security Instrument secures to Lender: (i) the repayment of the Loan, and all renewals, extensions and modifications of the Note; and (ii) the performance of Borrower's covenants and agreements under this Security Instrument and the Note. For this purpose, Borrower irrevocably mortgages, grants and conveys to MERS (solely as nominee for Lender and Lender's successors and assigns) and to the successors and assigns of MERS, with power of sale, the following described property located in the
     **County**    of     **HOUSTON**     :
     [Type of Recording Jurisdiction]     [Name of Recording Jurisdiction]
**See Legal Description Addendum Page Attached**

Parcel ID Number: **10-09-31-4-003-001.007**   which currently has the address of
**105 TV ROAD**               [Street]
**DOTHAN**       [City] , Alabama **36301**  [Zip Code]
("Property Address"):

 TOGETHER WITH all the improvements now or hereafter erected on the property, and all easements, appurtenances, and fixtures now or hereafter a part of the property. All replacements and additions shall also be covered by this Security Instrument. All of the foregoing is referred to in this Security Instrument as the "Property." Borrower understands and agrees that MERS holds only legal title to the interests granted by Borrower in this Security Instrument, but, if necessary to comply with law or custom, MERS (as nominee for Lender and Lender's successors and assigns) has the right: to exercise any or all of those interests, including, but not limited to, the right to foreclose and sell the Property; and to take any action required of Lender including, but not limited to, releasing and canceling this Security Instrument.

 BORROWER COVENANTS that Borrower is lawfully seised of the estate hereby conveyed and has the right to grant and convey the Property and that the Property is unencumbered, except for encumbrances of record. Borrower warrants and will defend generally the title to the Property against all claims and demands, subject to any encumbrances of record.

 THIS SECURITY INSTRUMENT combines uniform covenants for national use and non-uniform covenants with limited variations by jurisdiction to constitute a uniform security instrument covering real property.

 UNIFORM COVENANTS. Borrower and Lender covenant and agree as follows:

 **1. Payment of Principal, Interest, Escrow Items, Prepayment Charges, and Late Charges.**
Borrower shall pay when due the principal of, and interest on, the debt evidenced by the Note and any prepayment charges and late charges due under the Note. Borrower shall also pay funds for Escrow Items pursuant to Section 3. Payments due under the Note and this Security Instrument shall be made in U.S. currency. However, if any check or other instrument received by Lender as payment under the Note or this

       100176105031729        0503172917

-6A(AL) (0005).03      Page 3 of 15  Initials    Form 3001 1/01

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Security Instrument and in any Rider executed by Borrower and recorded with it.

Witnesses:

_____ (Seal)
CHERYL HALL                        -Borrower

_____ (Seal)
                                   -Borrower

_____ (Seal)      _____ (Seal)
                        -Borrower                                     -Borrower

_____ (Seal)      _____ (Seal)
                        -Borrower                                     -Borrower

_____ (Seal)      _____ (Seal)
                        -Borrower                                     -Borrower

100176105031729                    0503172917

-6A(AL) (0005).03          Page 14 of 15         Form 3001 1/01

HALL00085

**Hall-Frazier**
**Record - 003019**

MTG    1725    812

STATE OF ALABAMA,                                                County ss: Houston

On this _____ 25 _____ day of _March_ , _2005_          , I,
_DIANE L. HILSON_
a Notary Public in and for said county and in said state, hereby certify that CHERYL HALL

whose name(s) is/are signed to the foregoing conveyance, and who is/are known to me, acknowledged
before me that, being informed of the contents of the conveyance, he/she/they executed the same
voluntarily and as his/her/their act on the day the same bears date.
      Given under my hand and seal of office this _____ 25 _____ day of _March_ , _2005_

My Commission Expires:

My Commission
Expires 3-06-06

_____
Notary Public

Diane L. Hilson
Alabama State
at Large

Prepared By:
**Home Funds Direct**
**15090 Avenue of Science**
**San Diego, CA 92128**

-6A(AL) (0005).03          100176105031729          0503172917

Page 15 of 15          Initials: _____          Form 3001 1/01

HALL00086

MTG    1725    813

## EXHIBIT A

Situated in Dothan, Houston County, State of AL and being described as follows:

Lot 2, Block "C", of the Third Addition to Television Heights Subdivision in the City of Dothan, Alabama, as found recorded in Plat book 7, Page 23, in the Office of the Judge of Probate, Houston County, Alabama.

The above legal description being the same as the last deed of record, no boundary survey having been made at the time of this conveyance.

Parcel #10-09-31-4-003-001.007

BEING the same property conveyed to Louis E. Sowers and Fay Sowers, as joint tenants with express right of survivorship and to the survivor's heirs and assigns, by deed from Samuel B. Pierce, Jr., Secretary of Housing and Urban Development of Washington, D.C., acting by and through the Office of Assistant Secretary for Housing - Federal Housing Commissioner, dated 07-19-85, recorded 07-26-85, in Book 311, page 324, in the Office of the Judge of Probate of Houston County, AL.

BEING the same property conveyed to Kevin Lorenzo Dixon, II, by deed from Louis E. Sowers and wife, Fay Sowers, dated 04-02-03, recorded 04-03-03, in Book 598, page 34, in the Office of the Judge of Probate of Houston County, AL.

BEING the same property conveyed to Cheryl Hall, by deed from Kevin Lorenzo Dixon, II, a unmarried man, dated 03-02-05, recorded 03-11-05, in Book 622, page 443, in the Office of the Judge of Probate of Houston County, AL.

This Derivation Clause represents a 24 month Chain of Title.

The above information is to be used for reference purposes only and not to be relied on as evidence of title and/or encumbrances. Accordingly, said information is furnished at a reduced rate, and the Company's liability shall in no event exceed the amount paid for said information.

105 TV Road, Dothan, AL  36301

Mortgage Tax      84.00
Recording Fee     56.00
TOTAL            140.00

HALL00087

**Hall-Frazier**
**Record - 003021**

## AMENDMENT NO.2
## TRANSNATION TITLE INSURANCE COMPANY
## TITLE INSURANCE PREMIUM CHARGES
### REVISED OCTOBER 28, 2002

| | PER THOUSAND |
|---|---|
| **1.   OWNER'S/LEASEHOLD OWNER'S** | |
| **POLICY ORIGINAL RATE** | |
| Up to $100,000.00 of liability written | $3.25 |
| Over $100,000.00 and up to $5,000,000.00, add | 2.00 |
| Over $5,000,000.00 and up to $10,000,000.00, add | 1.50 |
| Over $10,000,000.00 | 1.00 |
| | |
| **2.   OWNER'S/LEASEHOLD OWNER'S** | |
| **POLICY REISSUE RATE** | |
| Up to $100,000.00 of liability written | $2.10 |
| Over $100,000.00 and up to $5,000,000.00, add | 1.20 |
| Over $5,000,000.00 and up to $10,000,000.00, add | .90 |
| Over $10,000,000.00 | .60 |

REISSUE RATES FOR OWNER'S/LEASEHOLD OWNER'S POLICY APPLY
UP TO THE FACE AMOUNT OF THE PREVIOUS OWNER'S POLICY.
WHERE A MORTGAGE POLICY IS OUTSTANDING AND AN OWNER'S
POLICY IS ISSUED ON THE SAME PROPERTY, THE REISSUE RATE WILL
APPLY UP TO THE AMOUNT OF THE BALANCE DUE ON THE INSURED
MORTGAGE.

| | |
|---|---|
| **3.   MORTGAGE/LEASEHOLD MORTGAGE** | |
| **POLICY ORIGINAL RATE** | |
| Up to $100,000.00 of liability written | $2.25 |
| Over $100,000.00 and up to $500,000.00, add | 1.75 |
| Over $500,000.00 and up to $10,000,000.00, add | 1.25 |
| Over $10,000,000.00 | 1.00 |
| | |
| **4.   MORTGAGE/LEASEHOLD MORTGAGE** | |
| **POLICY REISSUE RATE** | |
| Up to $100,000.00 of liability written | $1.35 |
| Over $100,000.00 and up to $500,000.00, add | 1.05 |
| Over $500,000.00 and up to $10,000,000.00, add | 0.75 |
| Over $10,000,000.00 and | 0.60 |

REISSUE RATE FOR MORTGAGE/LEASEHOLD MORTGAGE POLICY IS
APPLICABLE WHERE  PRIOR OWNER'S POLICY IS PRODUCED OR
WHERE A PRIOR MORTGAGEE'S POLICY ON THE SAME PROPERTY IS
PRODUCED, THE REISSUE RATES APPLY UP TO THE FACE AMOUNT OF
THE PRIOR OWNER'S POLICY AND UP TO THE OUTSTANDING LOAN
BALANCE IF A PRIOR MORTGAGEE'S POLICY IS PRODUCED.   EFFECTIVE

NOV 1 3 '02      NOV 1 3 '02

ALABAMA DEPT OF INSURANCE

Hall-Frazier
Record - 003022

PRIOR TO GIVING ANY REISSUE RATES, THE COMPANY MUST BE FURNISHED A COMPLETE COPY OF THE PRIOR TITLE POLICY, AS REQUIRED BY THE ALABAMA TITLE ACT, ISSUED BY ANY TITLE INSURER LICENSED TO WRITE TITLE INSURANCE IN THIS STATE.

| 5. | DEVELOPER'S RATE WILL BE AS FOLLOWS: | PER THOUSAND |
|---|---|---|
| | UP TO $100,000.00 OF LIABILITY WRITTEN | $2.10 |
| | OVER $100,000.00 AND UP TO $1,000,000.00 | 1.20 |

THIS RATE IS AVAILABLE TO DEVELOPERS AND/OR BUILDERS OF CONDOMINIUM UNITS OR LOTS IN A SUBDIVISION " WHEN THE SUBDIVISION OR CONDOMINIUM CREATED CONTAINS 5 OR MORE LOTS OR CONDO UNITS AND THE DEVELOPER AND/OR BUILDER HAS OBTAINED OWNER'S TITLE INSURANCE ON THE TRACT BEING DEVELOPED. THE RATE IS APPLICABLE TO ALL LOTS SOLD BY THE ORIGINAL DEVELOPER AND/OR BUILDER, NOTWITHSTANDING THE FACT THAT THE TOTAL VALUE OF LOTS OR UNITS SOLD WILL GENERALLY EXCEED THE TOTAL AMOUNT OF THE PRIOR OWNER'S POLICY."

6.    CONSTRUCTION LOAN RATE: The Company will issue upon request, the Title Insurance Construction Loan Policy, good for a period not to exceed 2 years, in connection with a Construction Mortgage.

The rate for this policy will be $1.00 per thousand. If at the end of the Construction period, the Lender may convert this policy to a permanent policy which will be charged at the applicable mortgage policy rates less the full charge for the Construction Policy which will be shown as a credit. If the permanent loan is placed with a different lender than the construction lender, the permanent loan will be insured charging the applicable mortgage rates with no credit for the construction loan policy charges.

7.    SUBSTITUTION RATES: When the insured physically produces the prior policy, including schedules associated therewith, and when the same borrower and the same lender are making a substitution loan on the same property which was insured by an insure licensed to do business in Alabama, the new mortgage policy will be entitled to the substitution loan rate up to the unpaid principal balance of the original loan (not to exceed the amount of coverage extended under the policy on the original loan). If the amount of insurance desired is in excess of the unpaid principal balance of the original loan, the excess coverage shall be computed at the Original Title Insurance Rate for Mortgagee Policies under the applicable bracket or brackets.

APPROVED    L  i ECTIVE

NOV 1 3 '02    NOV 1 3 '02

ALABAMA DEPT OF INSURANCE

**Hall-Frazier**
**Record - 003023**

| Age of Original Loan | Rate |
|---|---|
| 3 years or under | 30% of original rate |
| Over 3 years to 4 years | 40% of original rate |
| Over 4 years to 5 years | 50% of original rate |
| Over 5 years to 6 years | 60% of original rate |
| Over 6 years to 7 years | 70% of original rate |
| Over 7 years to 8 years | 80% of original rate |
| Over 8 years to 9 years | 90% of original rate |
| Over 9 years | 100% of original rate |

8. **TITLE INSURANCE RATE FOR OWNER'S POLICIES UPON ACQUISITION IN SATISFACTION OF DEBT:**

When the insured mortgagee policy issued by the Company acquires title by foreclosure, or by voluntary conveyance in extinguishment of the debt (deed in lieu of foreclosure), such insured, or the designee for the benefit of such insured, shall be entitled to the following rate on an owner's policy up to an amount equal to the face amount of the previous mortgagee policy:

Up to $100,000 of liability written, the rate shall be 60% of the original owner's rate.

On amounts in excess of $100,000 of liability written, the following rate shall apply:

| Age of Previous Loan Policy | Rate |
|---|---|
| 1 year and under | 20% of original owner's rate |
| 1 year to 2 years | 25% of original owner's rate |
| 2 years to 3 years | 30% of original owner's rate |
| 3 years to 4 years | 35% of original owner's rate |
| Over 4 years | 40% of original owner's rate |

9. **MINIMUM PREMIUM FOR ANY POLICY, EXCEPT THE RESIDENTIAL LIMITED COVERAGE JUNIOR LOAN POLICY AND THE SHORT FORM RESIDENTIAL LIMITED COVERAGE LOAN POLICY, DESCRIBED IN THIS RATE SCHEDULE SHALL BE $125.00.**

10. **SIMULTANEOUS ISSUANCE OF AN OWNER'S POLICY AND MORTGAGE POLICY WILL BE $75.00.**

11. **SIMULTANEOUS ISSUANCE FEE OF A LEASEHOLD POLICY WITH AN OWNER'S POLICY WILL BE 30% OF THE ORIGINAL OWNER'S RATE.**

APPROVED          EFFECTIVE

NOV 13 '02        NOV 13 '02

ALABAMA DEPT OF INSURANCE

HALL00090

Hall-Frazier
Record - 003024

12. EQUITY LINE MORTGAGE POLICY WILL BE CHARGED AT THE SAME RATE AS THE STANDARD MORTGAGE POLICY.

13. THE RATE FOR THE ADVANTAGE RESIDENTIAL OWNER'S POLICY AND MORTGAGE POLICY WILL BE AN ADDITIONAL 20% OF THE RATE CHARGED FOR THE STANDARD OWNER'S OR MORTGAGE POLICY.

14. THE RATE FOR THE RESIDENTIAL LIMITED COVERAGE JUNIOR LOAN POLICY AND THE SHORT FORM RESIDENTIAL LIMITED COVERAGE LOAN POLICY WILL BE $85.00 FOR POLICIES UP TO $200,000.00 OF COVERAGE. COVERAGE OVER $200,000.00 IS NOT AVAILABLE.

15. THE BALLOON LOAN MODIFICATION LIMITED POLICY WILL BE A FLAT FEE OF $125.00

ALL FRACTIONAL AMOUNTS OF INSURANCE SHALL BE ROUNDED UP TO THE NEXT THOUSAND BEFORE CALCULATING THE PREMIUM CHARGE.

ALL COMMERCIAL ENDORSEMENTS, EXCEPT FOR ALTA 13 AND 13.1 LEASEHOLD CONVERSION ENDORSEMENTS, SHALL BE CHARGED AS SHOWN ON THE ATTACHED FORM ENTITLED COMMERCIAL ENDORSEMENT CHARGES. THERE WILL BE NO CHARGE FOR THE STANDARD RESIDENTIAL ENDORSEMENTS( i.e. Residential Property is defined as 1 to 4 Single Family, and the Residential Endorsements are as follows: ALTA 4 and 4.1 Condominium; ALTA 5 and 5.1 Planned Unit Development; ALTA 6, 6.1 and 6.2, All Variable Rate Endorsements; ALTA 7, Manufactured Housing; ALTA 8.1 Environmental Lien; ALTA 9, Covenants, Conditions, Restrictions and Minerals), except for the Reverse Annuity Endorsement .

APPROVED        EFFECTIVE

NOV 1 3 '02     NOV 1 3 '02

ALABAMA DEPT OF INSURANCE

HALL00091

## COMMERCIAL ENDORSEMENT CHARGES
### TRANSNATION

| | | |
|---|---|---|
| ALTA 1 | STREET ASSESSMENT | $100.00 |
| ALTA 2 | TRUTH IN LENDING | $.10 PER THOUSAND |
| ALTA 3.0 | ZONING VACANT PROPERTY | $.10 PER THOUSAND |
| ALTA 3.1 | ZONING IMPROVED PROPERTY | $.15 per THOUSAND |
| ALTA 4.1 | CONDOMINIUM | N/C |
| ALTA 5.1 | PLANNED UNIT DEVELOPMENT | N/C |
| ALTA 6 | VARIABLE RATE | N/C |
| ALTA 6.1 | VARIABLE RATE | N/C |
| ALTA 6.2 | VARIABLE RATE NEGATIVE AMORIZATION | N/C |
| | | |
| ALTA 8.1 | ENVIRONMENTAL LIEN | N/C |
| ALTA 9 | RESTRICTIONS, ENCROACHMENT, MINERALS -MORTGAGE POLICY | $.10 PER THOUSAND |
| ALTA 9.1 | RESTRICTIONS, ENCROACHMENTS, MINERALS, VACANT-OWNER'S | $.10 PER THOUSAND |
| ALTA 9.2 | RESTRICTIONS, ENCROACHMENTS,MINERALS, IMPROVED-OWNERS | $.10 PER THOUSAND |
| ALTA 10 | ASSIGNMENT OF MORTGAGE | $100.00 |
| ALTA 10.1 | ASSIGNMENT OF MORTGAGE AND DATE DOWN | $100.00 |
| ALTA 11 | MORTGAGE MODIFICATION | $100.00 |
| ALTA 12 | AGGREGATION   (TIE END) | $.10 PER THOUSAND |
| ALTA 13 | LEASEHOLD OWNER'S CONVERSION ENDORSEMENT | N/C |
| ALTA 13.1 | LEASEHOLD MORTGAGE CONVERSION ENDORSEMENT | N/C |
| | | |
| CLTA 103.1 | LOSS OF RIGHT TO AN EASEMENT | $100.00 |
| CLTA 103.3 | REMOVAL OF IMPROVEMENTS IN EASEMENT | $100.00 |
| CLTA 103.4 | ACCESS BY EASEMENT | $100.00 |
| CLTA 103.5 | DEVELOPMENT OF WATER RIGHTS | $100.00 |
| CLTA 103.7 | ACCESS | $100.00 |
| CLTA 104 | ASSIGNMENT OF BENEFICIAL INTEREST | $.10 PER THOUSAND |
| CLTA 110.5 | MORTGAGE MODIFICATION | $100.00 |
| | | |
| | ADDITIONAL INSURANCE | $.10 PER THOUSAND |
| | ALTERNATIVE POLICIES | $.05 PER THOUSAND |
| | ANTI-TAINT | $.10 PER THOUSAND |
| | ANTI DEFICIENCY | $.10 PER THOUSAND |
| | ASSIGNMENT OF LEASE | $.10 PER THOUSAND |
| | ASSIGNMENT OF POLICY | $150.00 |
| | ASSIGNMENT OF RENTS | $.10 PER THOUSAND |
| | BALLOON ENDORSEMENT | N/C |
| | BLANKET RELEASE END | $.10 PER THOUSAND |
| | CO-INSURANCE | $100.00 |
| | COLLATERAL ASSIGNMENT | $.10 PER THOUSAND |
| | CONVERSION ENDORSEMENT | $100.00 |
| | CONTIGUITY ENDORSEMENT | $100.00 |

EFFECTIVE MAY 1 3 '02

APPROVED NOV 1 3 '02   ALABAMA DEPT OF INSURANCE

HALL00092

| | | |
|---|---|---|
| | DATE DOWN | $150.00 |
| | DELETION OF ARBITRATION CLAUSE | N/C |
| | DELETION OF CREDITOR'S RIGHTS | N/C |
| | DOING BUSINESS | $.10 PER THOUSAND |
| | EXECUTION END | $.10 PER THOUSAND |
| | FAIRWAY | $.10 PER THOUSAND |
| | FIRST LOSS | $.10 PER THOUSAND |
| | FIRST TIER FAIRWAY | $.10 PER THOUSAND |
| | FOUNDATION | $100.00 |
| | FUTURE ADVANCE  AND REVOLVING CREDIT | $100.00 |
| | FUTURE INSURANCE | $.10 PER THOUSAND |
| | GAP END | $.10 PER THOUSAND |
| | JUNIOR LOAN POLICY ENDORSEMENT | $100.00 |
| | LAST DOLLAR | $.10 PER THOUSAND |
| | LETTER OF CREDIT | $.10 PER THOUSAND |
| CLTA 116 | LOCATION | $100.00 |
| | | |
| | MECHANIC'S LIEN | $.10 PER THOUSAND |
| | MEZZANINE END SHORT FORM | $.10 PER THOUSAND |
| | MEZZANINE END LONG FORM | $.30 PER THOUSAND |
| CLTA 100.29 | MINERAL COVERAGE | $100.00 |
| | MORTGAGE TAX | $.10 PER THOUSAND |
| | MULTIPLE FORECLOSURE ENDORSEMENT | $.10 PER THOUSAND |
| | NAVIGATIONAL SERVITUDE | $.10 PER THOUSAND |
| | NON-INPUTATION | $.10 PER THOUSAND |
| | OPTION | $.10 PER THOUSAND |
| | OWNER'S COMPREHENSIVE | $.10 PER THOUSAND |
| | | |
| | PENDING IMPROVEMENTS | $100.00 |
| | PERMITTED TRANSACTIONS | $.10 PER THOUSAND |
| | REVERSE ANNUNITY | $100.00 |
| | REVOLVING CREDIT | $100.00 |
| | SECONDARY INSURANCE ENDORSEMENT | 35% OF THE ORIGINAL MORTGAGE POLICY RATE |
| | SHARED APPRECIATION | $.10 PER THOUSAND |
| | SUBDIVISION | $100.00 |
| | | |
| | SAME AS SURVEY | $50.00 |
| | SUCCESSOR INSURED | $150.00 |
| | TAX BENEFIT | $.10 PER THOUSAND |
| | TAX BENEFIT END. NO. 2 | $1.00 PER THOUSAND |
| | TAX LOT | $100.00 |
| | TAX PARCEL | $100.00 |
| | USURY | $100.00 |
| | UTILITY FACILITY | $.10 PER THOUSAND |

**NOTE ALL ENDORSEMENTS WILL HAVE A MINIMUM FEE OF $100.00 DEPENDING ON THE SIZE OF THE TRANSACTION BEING INSURED.
UNLESS THERE IS A FLAT RATE CHARGED.**

HALL00093

Hall-Frazier
Record - 003027

Transnation Title  Insurance Company's
Special Mineral Endorsement Rates as of April 7, 2004

| | | |
|---|---|---|
| Up to $1,000,000.00 | Charge | $4500.00 |
| Over $1,000,000.00 up to $10,000,000.00 | Add | $4.50 per thousand |
| Over $10,000,000.00 up to $50,000,000.00 | Add | $3.50 per thousand |
| Over $50,000,000.00 | Add | $2.50 per thousand |

APPROVED

AUG 2 7 '04

EFFECTIVE

AUG 2 7 '04

ALABAMA DEPT OF INSURANCE

HALL00094

Hall-Frazier
Record - 003028

 LandAmerica

Commonwealth Land Title Insurance Company
Lawyers Title Insurance Corporation
Transnation Title Insurance Company
Tracking #2006-1191

Master Equity Line Loan Policy
Rate Schedule

- $50.00 on mortgages securing amounts from $0.00 to $250,000

- $120.00 on mortgages securing amounts from $250,001 to $500,000

APPROVED            EFFECTIVE

FEB 0 8 '06        MAR 0 1 '06

ALABAMA DEPT OF INSURANCE

**Hall-Frazier**
**Record - 003029**

# DECLARATION BY CUSTODIAN OF RECORDS FOR

## DIANE L. HILSON, NOTARY PUBLIC

I declare that

1.    I am the duly authorized Custodian of Records for DIANE L. HILSON;   I am familiar with the procedures and practices for the creation and        maintenance of records by DIANE L. HILSON, and that I have the authority to certify said records.

2.    Concurrently produced with this declaration are a duplicate (or duplicates) of a domestic record(s) of DIANE L. HILSON's regularly conducted activity, more particularly described in the attached Schedule of DIANE L. HILSON's Authenticated Documents.

3.    I certify that the record(s) was (were) made at or near the time of the occurrences of the matters set forth by, or from information transmitted by, a person with knowledge of those matters.

4.    I certify that the record(s) was (were) kept in the course of the regularly conducted activity.

5.    I certify that the record(s) was (were) made by the regularly conducted activity as a regular practice.

6.    The record(s) produced with this declaration is (are) a true duplicate(s) of domestic record(s) pertaining to the matters described in the subpoena.  There are no other records described in the subpoena, copies of which have not been produced with this declaration.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed this _13_ day of _March_ , 2008, in _Dothan_ , _Alabama_

                                                                   City                    State

_Diane L. Hilson_
Signature

_DIANE L. Hilson_
Printed Name

_202 Princeton Dr._
Address

_Dothan, Al. 36301_
Address

RE: Cheryl Hall Frazier v. Accredited Home Lenders, Inc., et al.
M.D.Ala 1:08-cv-00011-MHT-SRW

**Schedule of CUSTODIAN OF RECORDS**
**DIANE L. HILSON**
**Authenticated Documents**

The following documents are being produced pursuant to the attached DECLARATION BY
CUSTODIAN OF RECORDS FOR DIANE L. HILSON:

1.  Document Name: _Notary Log (Journal of Notarial Acts)_

    Description of Document _Copy of Cheryl Hall_
    _signature on 3-25-05_

2.  Document Name: _Swafford & Hays Settlement Services_ _Confirmation_

    Description of Document _Confirmation of_
    _the closing and Time, date, borrower name_
    _and address, my fee & any additional instructions._

3.  Document Name: _____

    Description of Document _These are the only records I_
    _have of this closing, any and all others_
    _paper or electronic items have been_
    _deleted or schreded._

4.  Document Name: _____

    Description of Document _____


**RE: Cheryl Hall Frazier v. Accredited Home Lenders, Inc., et al.**
**M.D.Ala 1:08-cv-00011-MHT-SRW**

HALL00097

Hall-Frazier
Record - 003031

# SWAFFORD & HAYS SETTLEMENT SERVICES
## CONFIRMATION

To:  Diane Hilson

FILE #:  05-2813
DATE TO CLOSE:  March 25, 2005
TIME:  17:00

BORROWER(S) INFO.:
Cheryl Hall
105 TV Road
Dothan , AL   36301                COUNTY:   Houston

HOME:   334-792-3682
WORK:
MOBILE:
PAGER:

Closer:  Janet Shelley
PHONE: 888 272 2915  Ext: 471
AFTER HOURS:  865 806 1738

LOAN OFFICER:  Kim Stevenson    WITH:  Home Funds Direct
PHONE: 770-541-5343

AMT. AGREED UPON:  $ 75.00

ADDITIONAL NOTES: Thanks, Steve

PLEASE SEND ALL SIGNED DOX BACK TO:    SWAFFORD & HAYS
9041 EXECUTIVE PARK DRIVE
SUITE 400
KNOXVILLE, TN 37923

ACCT. #:    A W 5 0 4 4
PLEASE USE:  U.P.S. STANDARD OVERNIGHT DELIVERY

- PLEASE FAX BACK A COPY OF THE 'SIGNED HUD' & INVOICE, W/ U.P.S. TRACKING #, TO: **865 934 1236**
BY 11:00 AM est. NEXT BUSINESS DAY – PRIOR TO SHIPPING DOX - **HELP ME ON THIS PLEASE!!!**
- BORROWER(S) WILL SIGN DOX EXACTLY THE WAY THEIR NAME IS TYPED & SIGN ONLY WHERE THEIR
NAME APPEARS – *NO EXCEPTIONS*

Steve Boling
Notary Services

HALL00098





Journal of Notarial Acts

OFFICIAL

HALL00099

| # | Month/Day/Year/Time of Notarization | Kind or Type of Notarization/Certificate | Document Date (Month/Day/Year) | Document Kind or Type | Name and Address of Signer |
|---|---|---|---|---|---|
| 1 | 3-25-05 | | 3-25-05 | Mortgage | Linwood C. Walton; Kathryn D. Walton |
| 2 | 3-25-05 | | 3-25-05 | Mortgage | Cheryl Nall |
| 3 | 3-26-05 | | 3-26-05 | Mortgage | Phillip V. Johnson; Teresa Ann Johnson |
| 4 | 3-28-05 | | 3-28-05 | Mortgage | Kenneth E. Burnette; Shirley C. Burnette |
| 5 | 3-28-05 | | 3-28-05 | Mortgage | Ronald W. Shaw; Nella Jean Shaw AKA Nella A Shaw; Barbara W. Whittaker; Eric Alan Murtagani |
| 6 | 3-31-05 | | 3-31-05 | Mortgage | |
| 7 | 3-31-05 | | 3-31-05 | Mortgage | Timothy Kevin Logan; Donna M. Logan |
| 8 | 4-1-05 | | 4-1-05 | Mortgage | Phillip Hunt; Gail Hunt |

| Identification of Signer | Additional Information | Notary Fee | Signature of Signer | Right Thumbprint of Signer |
|---|---|---|---|---|
| Personally Known to the Notary — ID Cards — Describe each card below — Credible Witness(es) — Include signature of each witness | | | *Raymond E. Watson* *Kathryn A Watson* | Top of thumb here — 1 |
| Personally Known to the Notary — ID Cards — Describe each card below — Credible Witness(es) — Include signature of each witness | | | | Top of thumb here — 2 |
| Personally Known to the Notary — ID Cards — Describe each card below — Credible Witness(es) — Include signature of each witness | | | *Phillip V. Johnson* *Sierra Ann Johnson* | Top of thumb here — 3 |
| Personally Known to the Notary — ID Cards — Describe each card below — Credible Witness(es) — Include signature of each witness | | | *Terri A. Burnette* *Shirley A. Burnette* | Top of thumb here — 4 |
| Personally Known to the Notary — ID Cards — Describe each card below — Credible Witness(es) — Include signature of each witness | | | *Donald W. Skeese* x Melba Ann Skeese AKA Melba A. Skeese | Top of thumb here — 5 |
| Personally Known to the Notary — ID Cards — Describe each card below — Credible Witness(es) — Include signature of each witness | | | *Greg R. Hines* | Top of thumb here — 6 |
| Personally Known to the Notary — ID Cards — Describe each card below — Credible Witness(es) — Include signature of each witness | | | *James Logan* | Top of thumb here — 7 |
| Personally Known to the Notary — ID Cards — Describe each card below — Credible Witness(es) — Include signature of each witness | | | *Phillip Burton* *Janet Burton* | Top of thumb here — 8 |

102

Hall-Frazier
Record - 003035

# SOUTHERN LAND & TITLE, LLC
### 1136 Forrest Avenue   Gadsden, AL  35901
### P. O. Box 1665 Gadsden, AL  35902
solandtitle@microxl.com

Jason E. Knowles, J.D.                                      Telephone 256-543-1361
Norman R. Dasinger, Jr.                                            Fax 256-543-1377

### May 28, 2008

Earl T. Underwood, Jr.
P.O. Box 969
Fairhope, Alabama 36533-0969

**Re: Cheryl H. Frazier v. Accredited Home Lenders, Inc.**
   **United States District Court, Middle District of Alabama**
   **Case #: 1:08-CV-00011-MHT-SRW**

Dear Earl:

   I am co-owner of Southern Land & Title, LLC, and also an attorney (Knowles
Law Firm, LLC).  I have executed the Declaration By Custodian Of Records for
Southern Land & Title, LLC, and provided copies of the documents requested in
your subpoena.

   In March 2005, Southern Land & Title, LLC, performed a current owner
search on the subject property pursuant to an order received from Swafford & Hays
Services, Inc., for whom we did many searches from January 2005 until February
2008.  We hired Cindy Barnes, an abstractor in Dothan, Alabama, to perform the
search for us.  Mrs. Barnes performed a current owner search and provided a
handwritten title search report, along with copies of relevant documents.  We sent the
title report and documents to Swafford and billed Swafford $72.00, for our work.

   The documents enclosed and the information in this letter are the only
information we have about the closing of the property of Cheryl Hall Frazier at 105
TV Road, Dothan, Alabama, on March 25, 2005.  I think a deposition of any
representative of Southern Land & Title, LLC, would be a gigantic waste of

Hall-Frazier
Record - 003036

everyone's time, but we will accommodate you as necessary.  Please let me know if you need anything further.  I appreciate your attention to this matter.

Sincerely,

Jason Knowles

HALL00103

## DECLARATION BY CUSTODIAN OF RECORDS FOR

### SOUTHERN LAND & TITLE, LLC

I declare that

1.  I am the duly authorized Custodian of Records for **SOUTHERN LAND & TITLE, LLC;** I am familiar with the procedures and practices for the creation and maintenance of records by **SOUTHERN LAND & TITLE, LLC**, and that I have the authority to certify said records.

2.  Concurrently produced with this declaration are a duplicate (or duplicates) of a domestic record(s) of **SOUTHERN LAND & TITLE, LLC**'s regularly conducted activity, more particularly described in the attached Schedule of **SOUTHERN LAND & TITLE, LLC**'s Authenticated Documents.

3.  I certify that the record(s) was (were) made at or near the time of the occurrences of the matters set forth by, or from information transmitted by, a person with knowledge of those matters.

4.  I certify that the record(s) was (were) kept in the course of the regularly conducted activity.

5.  I certify that the record(s) was (were) made by the regularly conducted activity as a regular practice.

6.  The record(s) produced with this declaration is (are) a true duplicate(s) of domestic record(s) pertaining to the matters described in the subpoena. There are no other records described in the subpoena, copies of which have not been produced with this declaration.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.
Executed this 28th day of _May_, 2008, in _Gadsden_, _Alabama_.
                                                        City              State

Signature _Jason Knowls_

Printed Name _Jason Knowles_

Address _1136 Forrest Avenue_

Address _Gadsden AL 35901_

RE: **Cheryl Hall Frazier v. Accredited Home Lenders, Inc., et al.**
**M.D.Ala 1:08-cv-00011-MHT-SRW**

**Hall-Frazier**
**Record - 003038**

## Schedule of CUSTODIAN OF RECORDS
## SOUTHERN LAND & TITLE, LLC
### Authenticated Documents

The following documents are being produced pursuant to the attached DECLARATION BY CUSTODIAN OF RECORDS FOR **SOUTHERN LAND & TITLE, LLC:**

1.    Document Name: _Customer Balance Detail_

Description of Document _Statement of all invoices from Southern Land + Title LLC to Swafford Settlement Services from Jan. 5, 2005, through Feb. 18, 2008_

2.    Document Name: _Order from Swafford + Hays Services, Inc._

Description of Document _order from Swafford dated 3-18-05, also used as cover page for title report by Southern Land + Title to Swafford, dated 3-21-05_

3.    Document Name: _Title Report + supporting documents_

Description of Document _Title report was completed by Cindy Barnes, an abstractor in Dothan, AL, hired by Southern Land + Title_

4.    Document Name: _Fax cover sheet dated 3-23-05_

Description of Document _Fax cover sheet with deed copy and one page of a chain of title sheet, prepared by employee Jana Ferguson_

RE:Cheryl Hall Frazier v. Accredited Home Lenders, Inc., et al.  1:08-cv-11-MHT

**Hall-Frazier**
**Record - 003039**

5.    Document Name: _____

Description of Document _____

_____

_____

_____

6.    Document Name: _____

Description of Document _____

_____

_____

_____

7.    Document Name: _____

Description of Document _____

_____

_____

_____

8.    Document Name: _____

Description of Document _____

_____

**RE:Cheryl Hall Frazier v. Accredited Home Lenders, Inc., et al.  1:08-cv-11-MHT**

**Hall-Frazier**
**Record - 003040**

9:11 AM
05/28/08
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
As of April 30, 2008

**Swafford Settlement Services**

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 1/5/2005 | 7205 | 04-13505 | CO-Corey Marmaduke-Chambers | Alabama | 88.00 | 37,644.00 |
| Invoice | 1/5/2005 | 7207 | 0521 | CO -Alexis Benjamin-Rockdale | Georgia | 69.00 | 37,732.00 |
| Invoice | 1/7/2005 | 7263 | 05-138 | CO-Wright-Etowah | Alabama | 69.00 | 37,801.00 |
| Invoice | 1/7/2005 | 7267 | 05-28 | CO-Smith-Talladega | Alabama | 75.00 | 37,870.00 |
| Invoice | 1/7/2005 | 7273 | 05-68 | CO-Durocher-Shelby | Alabama | 69.00 | 37,945.00 |
| Invoice | 1/7/2005 | 7292 | 05-150 | CO-Barbour-Madison | Alabama | 70.00 | 38,014.00 |
| Invoice | 1/7/2005 | 7296 | 05-139 | Co-Pendergrass-DeKalb | Georgia | 70.00 | 38,084.00 |
| Invoice | 1/7/2005 | 7302 | 05-114 | 30yr-Tenpow-Clayton | Georgia | 125.00 | 38,154.00 |
| Invoice | 1/7/2005 | 7306 | 05-161 | co search-Jowers-Baldwin | Alabama | 68.00 | 38,279.00 |
| Invoice | 1/7/2005 | 7307 | 05-160 | co search-Tran-Mobile | Alabama | 68.00 | 38,347.00 |
| Invoice | 1/10/2005 | 7346 | 05-147 | CO-Mack Dillingham-Montgomer | Alabama | 65.00 | 38,415.00 |
| Invoice | 1/10/2005 | 7347 | 05-130 | CO-Martha Wise-Elmore | Alabama | 75.00 | 38,480.00 |
| Invoice | 1/10/2005 | 7348 | 05-60 | CO-Maxine Goodwin-Shelby | Alabama | 69.00 | 38,555.00 |
| Invoice | 1/11/2005 | 7394 | 05-253 | CO-Hester Webb-Montgomery | Alabama | 77.00 | 38,624.00 |
| Invoice | 1/12/2005 | 7408 | 05-242 | CO-Kerry Crane-Cherokee | Alabama | 74.00 | 38,701.00 |
| Invoice | 1/12/2005 | 7410 | 05-193 | CO-Samuel Robinson-Jefferson | Alabama | 80.00 | 38,775.00 |
| Invoice | 1/12/2005 | 7428 | 05-210 | CO-Gertrde Guice-Lee | Alabama | 70.00 | 38,855.00 |
| Invoice | 1/13/2005 | 7449 | 05-259 | CO-Mary Vinson-Montgomery | Alabama | 70.00 | 38,925.00 |
| Invoice | 1/14/2005 | 7505 | 05-391 | co search-Steven Gladden | Georgia | 72.00 | 38,995.00 |
| Invoice | 1/17/2005 | 7532 | 05-448 | CO-Prince Lewis-Bibb | Alabama | 69.00 | 39,067.00 |
| Invoice | 1/17/2005 | 7560 | 05-457 | CO-Jesse Reynolds-Randolph | Alabama | 90.00 | 39,136.00 |
| Invoice | 1/17/2005 | 7561 | 05-349 | CO-David Bulloch-Union | Georgia | 73.00 | 39,226.00 |
| Invoice | 1/18/2005 | 7580 | 05-316 | CO search-Charles Claus-Shelby | Alabama | 73.00 | 39,299.00 |
| Invoice | 1/18/2005 | 7583 | 05-539 | CO-David Wallace-Polk | Georgia | 69.00 | 39,368.00 |
| Invoice | 1/18/2005 | 7588 | 05-422 | CO-Billy Joe Delong-Lee | Alabama | 73.00 | 39,441.00 |
| Invoice | 1/19/2005 | 7620 | 05-431 | CO-Robert Watson-Troup | Georgia | 71.00 | 39,512.00 |
| Invoice | 1/19/2005 | 7628 | 05-553 | update-Melvilla Noibi | Georgia | 74.00 | 39,586.00 |
| Invoice | 1/19/2005 | 7638 | 05-360 | CO-Walter Johnson | Georgia | 68.00 | 39,654.00 |
| Invoice | 1/19/2005 | 7655 | 04-7967 | CO-Il Lee-Fulton | Georgia | 31.00 | 39,685.00 |
| Invoice | 1/20/2005 | 7695 | 05-611 | CO-Angela Smallwood-Marsh | Alabama | 78.00 | 39,763.00 |
| Invoice | 1/21/2005 | 7722 | 05-523 | CO-Edward Beers-Dallas | Alabama | 69.00 | 39,832.00 |
| Invoice | 1/21/2005 | 7739 | 05-578 | CO-George Castle-Lamar | Alabama | 71.00 | 39,903.00 |
| Invoice | 1/21/2005 | 7743 | 05-590 | CO-George Giles-Williamson | Tennessee | 90.00 | 39,993.00 |
| Invoice | 1/21/2005 | 7764 | 05-701 | CO-Glenn Freeman-Forsyth | Alabama | 73.00 | 40,066.00 |
| Invoice | 1/24/2005 | 7795 | 05-609 | CO-Sara Stovall-Franklin | Georgia | 69.00 | 40,135.00 |
| Invoice | 1/25/2005 | 7833 | 05-616 | CO-Clarice Reed Harper-Troup | Alabama | 68.00 | 40,203.00 |
| Invoice | 1/25/2005 | 7866 | 05-643 | CO-James Bignon-Douglas | Georgia | 69.00 | 40,272.00 |
| Invoice | 1/25/2005 | 7870 | 05-717 | co search-Charles Moody-Gwinne | Georgia | 67.00 | 40,339.00 |
| Invoice | 1/25/2005 | 7886 | 05-696 | CO-Elaine Mirras-Fulton | Georgia | 71.00 | 40,410.00 |
| Invoice | 1/26/2005 | 7894 | 05-698 | Update-Rachel Holt-Lee | Alabama | 71.00 | 40,481.00 |
| Invoice | 1/26/2005 | 7900 | 04-11743 | 30 yr-Roger Scott-Lawrence | Alabama | 70.00 | 40,551.00 |
| Invoice | 1/26/2005 | 7910 | 05-829 | Update-Rodger Williamson-Calho | Alabama | 30.00 | 40,581.00 |
| Invoice | 1/26/2005 | 7929 | 05-888 | CO-George McGlown-Henry | Alabama | 125.00 | 40,706.00 |
| Invoice | 1/27/2005 | 7945 | 05-868 | CO-Derrick Roberson-Chatham | Georgia | 25.00 | 40,731.00 |
| Invoice | 1/27/2005 | 7953 | 05-819 | CO-Voncille Myles-Mobile | Alabama | 73.00 | 40,804.00 |
| Invoice | 1/27/2005 | 7954 | 05-847 | CO-Fonta Campbell-Dekalb | Georgia | 68.00 | 40,872.00 |
| | | | | 30 yr-Allisa Rodriguez-Gwinnet | Georgia | 74.00 | 40,946.00 |
| | | | | | Alabama | 71.00 | 41,017.00 |
| | | | | | Georgia | 125.00 | 41,142.00 |

HALL00107

Hall-Frazier
Record - 003041

9:11 AM
05/28/08
Accrual Basis

**Southern Land & Title, LLC**
**Customer Balance Detail**
As of April 30, 2008

| Type | Date | Num | P. O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 1/27/2005 | 7969 | 05-778 | CO-Cole-Shelby | Tennessee | 67.00 | 41,209.00 |
| Invoice | 1/27/2005 | 7976 | 05-781 | CO-Sherrington-Lee-Shelby | Tennessee | 69.00 | 41,278.00 |
| Invoice | 1/27/2005 | 7988 | 05-708 | 30 yr-Bradford-Walker | Alabama | 125.00 | 41,403.00 |
| Invoice | 1/28/2005 | 8016 | 05-890 | CO-Backelant-Dawson | Georgia | 71.00 | 41,474.00 |
| Invoice | 1/28/2005 | 8027 | 05-885 | CO-Houston-Coweta | Georgia | 68.00 | 41,542.00 |
| Invoice | 1/31/2005 | 8072 | 05-887 | CO-George-Chilton | Alabama | 65.00 | 41,607.00 |
| Invoice | 1/31/2005 | 8086 | 05-953 | update-Reynolds-Randolph | Alabama | 27.00 | 41,634.00 |
| Invoice | 2/2/2005 | 8175 | 05-953 | CO-Jarrett-Blount | Alabama | 68.00 | 41,702.00 |
| Invoice | 2/3/2005 | 8199 | 05-643 | update-Bignon-Douglas | Georgia | 35.00 | 41,737.00 |
| Invoice | 2/4/2005 | 8272 | 05-1034 | CO-Hess-Oglethorpe | Georgia | 66.00 | 41,803.00 |
| Invoice | 2/4/2005 | 8277 | 05-1130 | Tony Whitlow-CO-Lee | Alabama | 75.00 | 41,878.00 |
| Invoice | 2/10/2005 | 8439 | 05-1327 | CO-Thompson-Jefferson | Alabama | 125.00 | 42,003.00 |
| Invoice | 2/10/2005 | 8444 | 05-1417 | CO-Berendt-Calhoun | Georgia | 68.00 | 42,071.00 |
| Invoice | 2/10/2005 | 8453 | 05-1379 | CO-Crowe-Whitfield | Georgia | 68.00 | 42,139.00 |
| Invoice | 2/10/2005 | 8469 | 05-1381 | CO-Harper 3601-H-Dekalb | Georgia | 69.00 | 42,208.00 |
| Invoice | 2/10/2005 | 8472 | 05-1386 | CO-Harper 3595-H-Dekalb | Georgia | 70.00 | 42,278.00 |
| Invoice | 2/10/2005 | 8473 | 05-1384 | CO-Harper 3603-J-Dekalb | Georgia | 69.00 | 42,347.00 |
| Invoice | 2/10/2005 | 8481 | 05-1349 | CO-Kennedy-Lee | Alabama | 74.00 | 42,421.00 |
| Invoice | 2/10/2005 | 8482 | 05-1370 | CO-Prince(3609-D)-Dekalb | Georgia | 79.00 | 42,500.00 |
| Invoice | 2/10/2005 | 8492 | 05-1374 | CO-Merchant (3595-L)-Dekalb | Georgia | 78.00 | 42,578.00 |
| Invoice | 2/10/2005 | 8494 | 05-1371 | CO-Merchant (3595-N)-Dekalb | Georgia | 79.00 | 42,657.00 |
| Invoice | 2/10/2005 | 8496 | 05-1377 | CO-Prince (3607-J)-Dekalb | Georgia | 78.00 | 42,735.00 |
| Invoice | 2/10/2005 | 8498 | 05-1411 | CO-Byrd-Dekalb | Georgia | 72.00 | 42,807.00 |
| Invoice | 2/11/2005 | 8512 | 05-1440 | CO-Lyle-Randolph | Alabama | 69.00 | 42,876.00 |
| Invoice | 2/11/2005 | 8526 | 05-1455 | CO-Stokes-Pike | Georgia | 69.00 | 42,945.00 |
| Invoice | 2/11/2005 | 8527 | 05-1388 | CO-Park-Walker | Alabama | 75.00 | 43,020.00 |
| Invoice | 2/11/2005 | 8542 | 05-1223 | CO-Shorts-Clayton | Georgia | 68.00 | 43,088.00 |
| Invoice | 2/11/2005 | 8544 | 05-1463 | CO-Callahan-Fayette | Georgia | 65.00 | 43,153.00 |
| Invoice | 2/11/2005 | 8550 | 05-1497 | CO-Osaseri-Gwinnett | Georgia | 69.00 | 43,222.00 |
| Invoice | 2/11/2005 | 8557 | 05-1408 | CO-Johnson-Long | Georgia | 69.00 | 43,291.00 |
| Invoice | 2/11/2005 | 8572 | 05-1451 | CO-Nash-Cherokee | Georgia | 68.00 | 43,359.00 |
| Invoice | 2/11/2005 | 8582 | 05-1510 | CO-Alexander-Calhoun | Alabama | 65.00 | 43,424.00 |
| Invoice | 2/14/2005 | 8587 | 05-1461 | CO-Johnson-Montgomery | Alabama | 75.00 | 43,499.00 |
| Invoice | 2/14/2005 | 8606 | 05-1429 | CO-Holmes-Lee | Alabama | 75.00 | 43,574.00 |
| Invoice | 2/14/2005 | 8639 | 05-1509 | CO-Wimberly-Muscogee | Georgia | 69.00 | 43,643.00 |
| Invoice | 2/14/2005 | 8640 | 05-1474 | CO-Stovall-Montgomery | Alabama | 78.00 | 43,721.00 |
| Invoice | 2/15/2005 | 8641 | 05-1416 | CO-Miley-Muscogee | Georgia | 72.00 | 43,793.00 |
| Invoice | 2/15/2005 | 8642 | 05-1443 | CO-Sims-Effingham | Georgia | 68.00 | 43,861.00 |
| Invoice | 2/15/2005 | 8643 | 05-1473 | CO-Cope-Effingham | Georgia | 71.00 | 43,932.00 |
| Invoice | 2/15/2005 | 8658 | 05-1538 | CO-Cagle-Elmore | Alabama | 73.00 | 44,005.00 |
| Invoice | 2/15/2005 | 8671 | 05-1458 | CO-Horn-Clay/Talliadega | Alabama | 137.00 | 44,142.00 |
| Invoice | 2/15/2005 | 8672 | 05-1383 | CO-Wells(3595-J)-Dekalb | Georgia | 73.00 | 44,215.00 |
| Invoice | 2/16/2005 | 8674 | 05-1375 | CO-Miles(3603-I)-Dekalb | Georgia | 73.00 | 44,288.00 |
| Invoice | 2/16/2005 | 8675 | 05-1380 | CO-Miles(3601-G)-Dekalb | Georgia | 74.00 | 44,362.00 |
| Invoice | 2/16/2005 | 8677 | 05-1382 | CO-Wells(3607-K)-Dekalb | Georgia | 74.00 | 44,436.00 |
| Invoice | 2/16/2005 | 8678 | 05-1404 | CO-Washington(3603-C)-Dekalb | Georgia | 75.00 | 44,511.00 |
| Invoice | 2/16/2005 | 8679 | 05-1373 | CO-Miles(3603-F)-Dekalb | Georgia | 75.00 | 44,586.00 |
| Invoice | 2/16/2005 | 8680 | 05-1403 | CO-Washington(3605-F)Dekalb | Georgia | 74.00 | 44,660.00 |
| Invoice | 2/16/2005 | 8681 | 05-1376 | CO-Washington(3601-D)Dekalb | Georgia | 76.00 | 44,736.00 |

HALL00108

**Hall-Frazier**

**Record - 003042**

9:11 AM
05/28/08
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 2/16/2005 | 8693 | 05-1378 | CO-Washington(3603-E)Dekalb | Georgia | 74.00 | 44,810.00 |
| Invoice | 2/16/2005 | 8701 | 05-1574 | 30 yr-Reese-Wilson | Tennessee | 125.00 | 44,935.00 |
| Invoice | 2/16/2005 | 8709 | 05-1389 | CO-Washington(3604-D)Dekalb | Georgia | 74.00 | 45,009.00 |
| Invoice | 2/16/2005 | 8726 | 05-1552 | CO-Cole-Dekalb | Georgia | 70.00 | 45,079.00 |
| Invoice | 2/17/2005 | 8735 | 05-1483 | 30 yr-Teeter-Geneva | Alabama | 125.00 | 45,204.00 |
| Invoice | 2/18/2005 | 8829 | 05-1476 | CO-Todd-Richmond | Georgia | 72.00 | 45,276.00 |
| Invoice | 2/21/2005 | 8837 | 05-1697 | CO-White-Dallas | Georgia | 73.00 | 45,349.00 |
| Invoice | 2/22/2005 | 8902 | 05-1667 | CO-Ralston-Gordon | Georgia | 79.00 | 45,428.00 |
| Invoice | 2/22/2005 | 8915 | 05-1794 | CO-Lambert-Davidson | Tennessee | 71.00 | 45,499.00 |
| Invoice | 2/23/2005 | 8952 | 05-1688 | 30 yr-Jackson(A20)-Dekalb | Georgia | 125.00 | 45,624.00 |
| Invoice | 2/23/2005 | 8954 | 05-1687 | 30 yr-Jackson(A19)-Dekalb | Georgia | 125.00 | 45,749.00 |
| Invoice | 2/23/2005 | 8959 | 05-1707 | 30 yr-Jackson(A17)-Dekalb | Georgia | 125.00 | 45,874.00 |
| Invoice | 2/23/2005 | 8961 | 05-1706 | 30 yr-Jackson(K4)-Dekalb | Georgia | 125.00 | 45,999.00 |
| Invoice | 2/23/2005 | 8976 | 05-1801 | CO-McMillian-Escambia | Alabama | 73.00 | 46,072.00 |
| Invoice | 2/23/2005 | 8986 | 05-1682 | 30 yr-Ismael(F8)-Dekalb | Georgia | 125.00 | 46,197.00 |
| Invoice | 2/23/2005 | 8996 | 05-1741 | CO-Awad-Whitfield | Georgia | 71.00 | 46,268.00 |
| Invoice | 2/23/2005 | 8997 | 05-1684 | 30 yr-Ismael-Dekalb | Georgia | 125.00 | 46,393.00 |
| Invoice | 2/23/2005 | 8999 | 05-1835 | CO-Pettit-Dekalb | Georgia | 67.00 | 46,460.00 |
| Invoice | 2/23/2005 | 9001 | 05-1811 | update-Sasine-Fulton | Georgia | 28.00 | 46,488.00 |
| Invoice | 2/23/2005 | 9002 | 05-1809 | CO-Hall-Shelby | Tennessee | 69.00 | 46,557.00 |
| Invoice | 2/24/2005 | 9021 | 05-1835 | CO-Zahn-Blount | Tennessee | 76.00 | 46,633.00 |
| Invoice | 2/24/2005 | 9042 | 05-1858 | CO-Graham-Sichta | Tennessee | 72.00 | 46,705.00 |
| Invoice | 2/24/2005 | 9047 | 05-1784 | CO-Scoggins-Bradley | Tennessee | 71.00 | 46,776.00 |
| Invoice | 2/24/2005 | 9054 | 05-1431 | 30 yr-Sloan-Cheatham | Tennessee | 71.00 | 46,847.00 |
| Invoice | 2/25/2005 | 9071 | 05-1833 | CO-Young-Cheatham | Tennessee | 125.00 | 46,972.00 |
| Invoice | 2/25/2005 | 9075 | 05-1783 | CO-Catherine Jones-Mobile | Alabama | 75.00 | 47,047.00 |
| Invoice | 2/25/2005 | 9111 | 05-1831 | CO-Prince-Meigs | Tennessee | 82.00 | 47,129.00 |
| Invoice | 2/25/2005 | 9122 | 05-1385 | CO-Wells-Dekalb | Georgia | 81.00 | 47,210.00 |
| Invoice | 2/28/2005 | 9132 | 04-13272 | update-Dawson-Dale | Alabama | 25.00 | 47,235.00 |
| Invoice | 2/28/2005 | 9143 | 05-2004 | CO-Lounanghpay-Davidson | Tennessee | 69.00 | 47,304.00 |
| Invoice | 2/28/2005 | 9156 | 05-1966 | CO-Johnson-Etowah | Alabama | 70.00 | 47,374.00 |
| Invoice | 3/1/2005 | 9165 | 05-1997 | CO-Cotton-Rockdale | Georgia | 67.00 | 47,441.00 |
| Invoice | 3/2/2005 | 9239 | 05-1979 | CO-Clauson-Jones | Georgia | 71.00 | 47,512.00 |
| Invoice | 3/2/2005 | 9251 | 05-2113 | CO-Burnham-Calhoun | Alabama | 71.00 | 47,583.00 |
| Invoice | 3/3/2005 | 9277 | 05-2094 | CO-Speer-Cullman | Alabama | 70.00 | 47,653.00 |
| Invoice | 3/3/2005 | 9278 | 05-2027 | CO-Phillips-Dallas | Georgia | 82.00 | 47,735.00 |
| Invoice | 3/3/2005 | 9296 | 05-2139 | CO-Crabb-Bibb | Alabama | 73.00 | 47,808.00 |
| Invoice | 3/3/2005 | 9297 | 05-12814 | update-Gandy-Baldwin | Alabama | 25.00 | 47,833.00 |
| Invoice | 3/3/2005 | 9309 | 05-2112 | CO-Colbert-Bibb | Georgia | 68.00 | 47,901.00 |
| Invoice | 3/3/2005 | 9316 | 05-2029 | CO-Phillips-Dekalb | Georgia | 70.00 | 47,971.00 |
| Invoice | 3/4/2005 | 9322 | 05-2159 | CO-Minter-Bibb | Georgia | 73.00 | 48,044.00 |
| Invoice | 3/4/2005 | 9334 | 05-2126 | CO-Brunson-Cobb | Georgia | 68.00 | 48,112.00 |
| Invoice | 3/4/2005 | 9349 | 04-12795 | update-Lawson-Murray | Georgia | 25.00 | 48,137.00 |
| Invoice | 3/7/2005 | 9358 | 05-572 | judmen/lien-Griffin-Fulton | Georgia | 40.00 | 48,177.00 |
| Invoice | 3/7/2005 | 9366 | 05-2108 | CO-Dunsford-Winston | Alabama | 72.00 | 48,249.00 |
| Invoice | 3/7/2005 | 9386 | 05-2110 | CO-Taplin-Habersham | Georgia | 70.00 | 48,319.00 |
| Invoice | 3/7/2005 | 9396 | 05-2205 | CO-Luallen-Calhoun | Alabama | 68.00 | 48,387.00 |
| Invoice | 3/7/2005 | 9398 | 05-2229 | CO-Selvage-Shelby | Alabama | 65.00 | 48,452.00 |
| Invoice | 3/7/2005 | 9418 | 05-2219 | CO-Stewarat-Richmond | Georgia | 78.00 | 48,530.00 |

HALL00109

**Hall-Frazier**
**Record - 003043**

05/28/08
9:11 AM
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 3/7/2005 | 9434 | 05-2198 | CO-Jett-Morgan | Alabama | 70.00 | 48,600.00 |
| Invoice | 3/8/2005 | 9504 | 05-2133 | CO-Talbot-Fulton | Georgia | 54.00 | 48,654.00 |
| Invoice | 3/9/2005 | 9529 | 05-2233 | CO-Woerner-Baldwin | Alabama | 73.00 | 48,727.00 |
| Invoice | 3/10/2005 | 9631 | 05-2271 | CO-Nicholson-Gilmer | Georgia | 68.00 | 48,795.00 |
| Invoice | 3/10/2005 | 9637 | 05-2165 | 30 yr-Arrington-Montgomery | Alabama | 125.00 | 48,920.00 |
| Invoice | 3/11/2005 | 9653 | 05-2121 | CO-Reeves-Morgan | Alabama | 48.75 | 48,968.75 |
| Invoice | 3/11/2005 | 9689 | 05-2294 | CO-Richardson-Dallas | Alabama | 67.00 | 49,035.75 |
| Invoice | 3/11/2005 | 9691 | 05-2363 | CO-Biddle-Whitfield | Georgia | 70.00 | 49,105.75 |
| Invoice | 3/11/2005 | 9697 | 05-2297 | CO-Hamrick-Heard | Georgia | 70.00 | 49,175.75 |
| Invoice | 3/11/2005 | 9708 | 05-2375 | CO-Dunn-Chambers | Alabama | 72.00 | 49,247.75 |
| Invoice | 3/11/2005 | 9709 | 05-2050 | 30 yr-Lawson-Tuscaloosa | Alabama | 125.00 | 49,372.75 |
| Invoice | 3/14/2005 | 9743 | 05-2388 | CO-Breland-Madison | Alabama | 70.00 | 49,442.75 |
| Invoice | 3/14/2005 | 9789 | 05-2349 | CO-Harris-Paulding | Georgia | 65.00 | 49,507.75 |
| Invoice | 3/15/2005 | 9805 | 05-2385 | CO-Collins-Gwinnett | Georgia | 68.00 | 49,575.75 |
| Invoice | 3/16/2005 | 9870 | 05-2446 | CO-Hitchcock-Carroll | Georgia | 71.00 | 49,646.75 |
| Invoice | 3/16/2005 | 9888 | 05-2444 | CO-Scales-Fulton | Georgia | 50.25 | 49,697.00 |
| Invoice | 3/17/2005 | 9890 | 05-2647 | CO-Greely-Dekalb | Georgia | 70.00 | 49,767.00 |
| Invoice | 3/17/2005 | 9904 | 05-2669 | CO-Baird-Henry | Georgia | 69.00 | 49,836.00 |
| Invoice | 3/18/2005 | 9953 | 05-2643 | CO-Galella-Coffee | Georgia | 71.00 | 49,907.00 |
| Invoice | 3/18/2005 | 9976 | 05-2729 | CO-Evans-Henry | Georgia | 66.00 | 49,973.00 |
| Invoice | 3/18/2005 | 9980 | 05-2758 | CO-Bourdon-CO-Lauderdale | Alabama | 68.00 | 50,041.00 |
| Invoice | 3/18/2005 | 9986 | 05-2746 | CO-Kitchens-Jones | Georgia | 68.00 | 50,109.00 |
| Invoice | 3/18/2005 | 9987 | 05-2743 | CO-Milton-Paulding | Georgia | 70.00 | 50,179.00 |
| Invoice | 3/21/2005 | 9993 | 05-2730 | CO-Gresham-Cobb | Georgia | 71.00 | 50,250.00 |
| Invoice | 3/21/2005 | 10004 | 05-2709 | CO-Bean-Pike | Alabama | 69.00 | 50,319.00 |
| Invoice | 3/21/2005 | 10025 | 05-2772 | CO-Washington-Dekalb | Georgia | 68.00 | 50,387.00 |
| Invoice | 3/21/2005 | 10026 | 05-2736 | CO-Willoughby-Dekalb | Georgia | 71.00 | 50,458.00 |
| Invoice | 3/21/2005 | 10027 | 05-2781 | CO-Willis-Baldwin | Alabama | 73.00 | 50,531.00 |
| Invoice | 3/21/2005 | 10028 | 05-2788 | CO-Durst-Lexington | South Ca... | 69.00 | 50,600.00 |
| Invoice | 3/22/2005 | 10029 | 05-2813 | CO-Donald Smith-Chilton | Alabama | 69.00 | 50,669.00 |
| Invoice | 3/22/2005 | 10050 | 05-2752 | CO-Brack-Paulding | Georgia | 69.00 | 50,738.00 |
| Invoice | 3/22/2005 | 10056 | 05-2865 | CO-Hall-Houston | Georgia | 72.00 | 50,810.00 |
| Invoice | 3/23/2005 | 10097 | 05-2817 | CO-Wheeler-Muscogee | Georgia | 73.00 | 50,883.00 |
| Invoice | 3/23/2005 | 10099 | 05-2784 | CO-Morrow-Wilson | Tennessee | 70.00 | 50,953.00 |
| Invoice | 3/23/2005 | 10103 | 05-2784 | CO-Collier-Lee | Alabama | 71.00 | 51,024.00 |
| Invoice | 3/23/2005 | 10112 | 05-2790 | CO-Roy Smith-Douglas | Georgia | 69.00 | 51,093.00 |
| Invoice | 3/23/2005 | 10139 | 05-2882 | CO-Griffin-Gwinnett | Georgia | 68.00 | 51,161.00 |
| Invoice | 3/24/2005 | 10164 | 05-2869 | CO-McDaniel-Montgomery | Alabama | 71.00 | 51,232.00 |
| Invoice | 3/24/2005 | 10173 | 05-2877 | CO-Hendrix-Gilmer | Georgia | 72.00 | 51,304.00 |
| Invoice | 3/25/2005 | 10209 | 04-13505 | update-Marmaduke-Chambers | Alabama | 29.00 | 51,333.00 |
| Invoice | 3/25/2005 | 10237 | 05-2952 | CO-Twilley-Mobile | Alabama | 72.00 | 51,405.00 |
| Invoice | 3/25/2005 | 10238 | 05-2897 | CO-West-Cherokee | Georgia | 73.00 | 51,478.00 |
| Invoice | 3/28/2005 | 10263 | 05-2989 | CO-Cheng-Chatham | Georgia | 70.00 | 51,548.00 |
| Invoice | 3/28/2005 | 10277 | 05-3026 | CO-Harrington-Clayton | Georgia | 68.00 | 51,616.00 |
| Invoice | 3/28/2005 | 10304 | 05-3055 | CO-Broughton-Dekalb | Georgia | 69.00 | 51,685.00 |
| Invoice | 3/29/2005 | 10347 | 05-3073 | CO-Spickard-Gwinnett | Georgia | 71.00 | 51,756.00 |
| Invoice | 3/29/2005 | 10348 | 05-3009 | CO-Shelton-Bibb | Alabama | 69.00 | 51,825.00 |
| Invoice | 3/29/2005 | 10349 | 05-3037 | CO-Coman-Gwinnett | Alabama | 69.00 | 51,894.00 |
| Invoice | 3/29/2005 | 10367 | 05-3067 | CO-Ennis-Effingham | Georgia | 67.00 | 51,961.00 |

HALL00110

9:11 AM
05/28/08
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 3/29/2005 | 10375 | 05-3072 | CO-Edward-Chilton | Alabama | 69.00 | 52,030.00 |
| Invoice | 3/29/2005 | 10378 | 05-3068 | CO-Reeves-Jones | Georgia | 67.00 | 52,097.00 |
| Invoice | 3/29/2005 | 10385 | 05-3042 | CO-Bass-Jones | Georgia | 76.00 | 52,173.00 |
| Invoice | 3/30/2005 | 10434 | 05-3134 | CO-Daniell-Muscogee | Georgia | 70.00 | 52,243.00 |
| Invoice | 3/31/2005 | 10478 | 05-3155 | CO-Searcy-Montgomery | Alabama | 73.00 | 52,316.00 |
| Invoice | 3/31/2005 | 10487 | 05-3169 | CO-Smitherman-CO-Coweta | Georgia | 67.00 | 52,383.00 |
| Invoice | 3/31/2005 | 10504 | 05-611 | update-ll Lee-Fulton | Georgia | 25.00 | 52,408.00 |
| Invoice | 4/1/2005 | 10529 | 05-3187 | CO-Leonard-Greenville | South Ca... | 73.00 | 52,481.00 |
| Invoice | 4/1/2005 | 10541 | 05-3179 | CO-Angie Smith-Escambia | Alabama | 72.00 | 52,553.00 |
| Invoice | 4/1/2005 | 10544 | 05-3289 | CO-Rinehart-Shelby | Alabama | 70.00 | 52,623.00 |
| Invoice | 4/1/2005 | 10554 | 05-3233 | CO-Hamblin-Houston | Georgia | 72.00 | 52,695.00 |
| Invoice | 4/4/2005 | 10576 | 05-3205 | CO-Ricot-Cobb | Georgia | 68.00 | 52,763.00 |
| Invoice | 4/4/2005 | 10615 | 05-3274 | CO-Sheffield-Dekalb | Georgia | 70.00 | 52,833.00 |
| Invoice | 4/5/2005 | 10644 | 05-2989 | judg/tax lien-Cheng-Chatham | Georgia | 40.00 | 52,873.00 |
| Invoice | 4/5/2005 | 10657 | 05-3294 | CO-Webb-Henry | Georgia | 69.00 | 52,942.00 |
| Invoice | 4/6/2005 | 10728 | 05-3245 | CO-Crane-Blount | Alabama | 69.00 | 53,011.00 |
| Invoice | 4/6/2005 | 10730 | 05-3559 | CO-Tolbert-Blount | Alabama | 73.00 | 53,084.00 |
| Invoice | 4/7/2005 | 10742 | 05-3423 | update-Holmes-Lee | Alabama | 25.00 | 53,109.00 |
| Invoice | 4/8/2005 | 10817 | 05-3349 | CO-Hall-Chatham | Georgia | 65.00 | 53,174.00 |
| Invoice | 4/8/2005 | 10820 | 05-3528 | 30 yr-Stephens-Pike | Alabama | 125.00 | 53,299.00 |
| Invoice | 4/8/2005 | 10837 | 05-3559 | CO-Brown-Mobile | Alabama | 74.00 | 53,373.00 |
| Invoice | 4/11/2005 | 10870 | 05-3584 | CO-Domineck-Dekalb | Georgia | 69.00 | 53,442.00 |
| Invoice | 4/11/2005 | 10892 | 05-1463 | CO-Osaseri-Gwinnett | Georgia | 25.00 | 53,467.00 |
| Invoice | 4/11/2005 | 10923 | 05-3556 | CO-Huntley-Bennett-Montgomery | Alabama | 77.00 | 53,544.00 |
| Invoice | 4/12/2005 | 11018 | 05-3661 | CO-Burnette-Walker | Alabama | 69.00 | 53,613.00 |
| Invoice | 4/13/2005 | 11042 | 05-3774 | CO-Foshee-Lee | Alabama | 77.00 | 53,690.00 |
| Invoice | 4/13/2005 | 11052 | 05-3533 | 30 yr-Kelly-Tallapoosa | Alabama | 125.00 | 53,815.00 |
| Invoice | 4/14/2005 | 11130 | 05-3887 | CO-Mitchell-Cobb | Georgia | 68.00 | 53,883.00 |
| Invoice | 4/14/2005 | 11169 | 05-3968 | CO-Debs-Oconee | Georgia | 70.00 | 53,953.00 |
| Invoice | 4/18/2005 | 11222 | 05-3922 | CO-Bruce-Pickens | Georgia | 69.00 | 54,022.00 |
| Invoice | 4/18/2005 | 11225 | 05-3874 | CO-Harris-Dekalb | Georgia | 74.00 | 54,096.00 |
| Invoice | 4/19/2005 | 11226 | 05-3958 | CO-Phillips-Dekalb | Georgia | 69.00 | 54,165.00 |
| Invoice | 4/19/2005 | 11257 | 05-3937 | CO-Millwood-Bartow | Georgia | 69.00 | 54,234.00 |
| Invoice | 4/19/2005 | 11283 | 05-4019 | CO-Ferrell-Clayton | Georgia | 66.00 | 54,300.00 |
| Invoice | 4/19/2005 | 11304 | 05-4051 | CO-Farrow-Elmore | Alabama | 73.00 | 54,373.00 |
| Invoice | 4/20/2005 | 11305 | | ll Lee-mtg, rec-Fulton | Georgia | 35.00 | 54,408.00 |
| Invoice | 4/20/2005 | 11340 | 05-3624 | CO-Mitchell-Chilton | Alabama | 71.00 | 54,479.00 |
| Invoice | 4/20/2005 | 11342 | 05-4117 | CO-Walmsley-Montgomery | Alabama | 69.00 | 54,548.00 |
| Invoice | 4/20/2005 | 11346 | 05-4180 | CO-Castald-Autauga | Alabama | 78.00 | 54,626.00 |
| Invoice | 4/21/2005 | 11346 | 05-4091 | CO-Moore-Dekalb | Georgia | 71.00 | 54,697.00 |
| Invoice | 4/21/2005 | 11363 | 05-4171 | CO-Brown-Richmond | Georgia | 72.00 | 54,769.00 |
| Invoice | 4/21/2005 | 11365 | 05-1831 | update-Prince-Meigs | Tennessee | 25.00 | 54,794.00 |
| Invoice | 4/21/2005 | 11367 | 05-4134 | CO-Barry-Clayton | Georgia | 68.00 | 54,862.00 |
| Invoice | 4/21/2005 | 11384 | 05-4106 | CO-Posada-Gwinnett | Georgia | 73.00 | 54,935.00 |
| Invoice | 4/21/2005 | 11385 | 05-4120 | CO-Jones-Gwinnett | Georgia | 65.00 | 55,000.00 |
| Invoice | 4/22/2005 | 11385 | 05-4308 | CO-Powell-Cobb | Georgia | 70.00 | 55,070.00 |
| Invoice | 4/22/2005 | 11485 | 05-2888 | Jesse Thomas-mtg, rec-Fulton | Georgia | 35.00 | 55,105.00 |
| Invoice | 4/26/2005 | 11489 | 05-4306 | CO-Angel-Morgan | Georgia | 79.00 | 55,184.00 |
| Invoice | 4/26/2005 | 11496 | 05-4280 | CO-Whitley-Fulton | Georgia | 69.00 | 55,253.00 |

HALL00111

**Hall-Frazier**
**Record - 003045**

05/28/08
9:11 AM
Accrual Basis

## Southern Land & Title, LLC
### Customer Balance Detail
#### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 4/27/2005 | 11541 | 05-4273 | CO-Whitley-Muscogee | Georgia | 71.00 | 55,324.00 |
| Invoice | 4/27/2005 | 11542 | 05-4289 | CO-Perez-Gwinnett | Georgia | 76.00 | 55,400.00 |
| Invoice | 4/27/2005 | 11560 | 05-4436 | CO-Agner-Cabarrus | North Ca... | 69.00 | 55,469.00 |
| Invoice | 4/28/2005 | 11579 | 05-4432 | CO-Graham-Paulding | Georgia | 67.00 | 55,536.00 |
| Invoice | 4/28/2005 | 11587 | 05-4370 | CO-Shannon-Dallas | Alabama | 82.00 | 55,618.00 |
| Invoice | 4/29/2005 | 11670 | 05-4557 | CO-Bivins-Bibb | Georgia | 69.00 | 55,687.00 |
| Invoice | 4/29/2005 | 11680 | 05-4450 | CO-Kennedy-Winston | Alabama | 74.00 | 55,761.00 |
| Invoice | 5/2/2005 | 11718 | 05-4542 | CO-Andrews-Mobile | Alabama | 72.00 | 55,833.00 |
| Invoice | 5/3/2005 | 11719 | 05-4576 | CO-Fish-Dale | Alabama | 70.00 | 55,903.00 |
| Invoice | 5/3/2005 | 11733 | 05-4120 | update-Roberson-Gwinnett | Georgia | 25.00 | 55,928.00 |
| Invoice | 5/3/2005 | 11748 | 05-44424 | 30 yr-Garrett-Mobile | Alabama | 125.00 | 56,053.00 |
| Invoice | 5/3/2005 | 11792 | | Smith-mtg. rec-Fulton | Georgia | 35.00 | 56,088.00 |
| Invoice | 5/4/2005 | 11794 | 05-4521 | CO-Sims-Haralson | Georgia | 65.00 | 56,153.00 |
| Invoice | 5/4/2005 | 11820 | 05-4599 | CO-Grandberry-Cobb | Georgia | 70.00 | 56,223.00 |
| Invoice | 5/4/2005 | 11826 | 053752 | mtg rec-Pearson-Fulton | Georgia | 35.00 | 56,258.00 |
| Invoice | 5/4/2005 | 11842 | 05-4681 | CO-Tennyson-Pickens | Georgia | 77.00 | 56,335.00 |
| Invoice | 5/5/2005 | 11861 | 05-4673 | CO-Hinkle-Blount | Alabama | 71.00 | 56,406.00 |
| Invoice | 5/5/2005 | 11870 | 05-4653 | CO-Dibenedetto-Cabarrus | North Ca... | 70.00 | 56,476.00 |
| Invoice | 5/5/2005 | 11881 | 05-4667 | CO-Reeves-Henry | Georgia | 69.00 | 56,545.00 |
| Invoice | 5/5/2005 | 11892 | | mtg rec-Rebecca Cook-Fulton | Georgia | 35.00 | 56,580.00 |
| Invoice | 5/5/2005 | 11899 | | CO-Lynn-Morgan | Alabama | 69.00 | 56,649.00 |
| Invoice | 5/5/2005 | 11912 | 05-4718 | CO-Sheppard-Richmond | Georgia | 68.00 | 56,717.00 |
| Invoice | 5/5/2005 | 11913 | 05-4660 | CO-Lee-Forsyth | Georgia | 68.00 | 56,785.00 |
| Invoice | 5/5/2005 | 11937 | 05-4712 | CO-Fuller-Montgomery | Alabama | 72.00 | 56,857.00 |
| Invoice | 5/6/2005 | 11946 | 05-4754 | CO-Black-Escambia | Alabama | 80.00 | 56,937.00 |
| Invoice | 5/6/2005 | 11957 | 05-4690 | CO-Clark-Chatham | Georgia | 65.00 | 57,002.00 |
| Invoice | 5/6/2005 | 11961 | 05-4673 | CO-Dibenedetto-Cabarrus | North Ca... | 68.00 | 57,070.00 |
| Invoice | 5/6/2005 | 11970 | 05-4789 | CO-Boston-Mecklenburg | North Ca... | 71.00 | 57,141.00 |
| Invoice | 5/6/2005 | 11974 | 05-4781 | CO-Hardy-Fulton | Georgia | 69.00 | 57,210.00 |
| Invoice | 5/9/2005 | 11994 | 05-4787 | CO-Gordon-Dale | Alabama | 68.00 | 57,278.00 |
| Invoice | 5/9/2005 | 12024 | 05-4631 | CO-Chung-Dade | Georgia | 71.00 | 57,349.00 |
| Invoice | 5/9/2005 | 12038 | 05-4817 | CO-Bell-Mobile | Alabama | 70.00 | 57,419.00 |
| Invoice | 5/10/2005 | 12055 | 05-4848 | CO-Glover-Cobb | Georgia | 76.00 | 57,495.00 |
| Invoice | 5/10/2005 | 12076 | 05-4890 | CO-Barrera-Cobb | Georgia | 68.00 | 57,563.00 |
| Invoice | 5/10/2005 | 12083 | 05-4825 | CO-Morris-Richmond | Georgia | 31.00 | 57,594.00 |
| Invoice | 5/10/2005 | 12085 | 05-2349 | update-Harris-Paulding | Georgia | 77.00 | 57,671.00 |
| Invoice | 5/10/2005 | 12087 | 05-4668 | CO-West-Escambia | Alabama | 69.00 | 57,740.00 |
| Invoice | 5/11/2005 | 12152 | 05-4793 | CO-Perkins-Gwinnett | Georgia | 68.00 | 57,808.00 |
| Invoice | 5/12/2005 | 12172 | 05-4877 | CO-Zayas-Gwinnett | Georgia | 68.00 | 57,876.00 |
| Invoice | 5/12/2005 | 12181 | 05-4898 | CO-Hardy-Speed-Clayton | Georgia | 69.00 | 57,945.00 |
| Invoice | 5/12/2005 | 12184 | 05-4888 | CO-Pearl-Clayton | Georgia | 67.00 | 58,012.00 |
| Invoice | 5/12/2005 | 12199 | 05-4861 | CO-Williams-Richmond | Georgia | 70.00 | 58,082.00 |
| Invoice | 5/12/2005 | 12200 | 05-4833 | CO-Durand-Gwinnett | Alabama | 74.00 | 58,156.00 |
| Invoice | 5/12/2005 | 12212 | 05-4918 | CO-Robbins-Escambia | Alabama | 68.00 | 58,224.00 |
| Invoice | 5/12/2005 | 12219 | 05-4982 | CO-Campbell-Fayette | Georgia | 70.00 | 58,294.00 |
| Invoice | 5/12/2005 | 12224 | 05-4938 | CO-Horne-Muscogee | Georgia | 30.00 | 58,324.00 |
| Invoice | 5/12/2005 | 12231 | 05-3067 | update-Ennis-Effingham | Georgia | 67.00 | 58,391.00 |
| Invoice | 5/13/2005 | 12244 | 05-4958 | CO-Lane-Chatham | Georgia | 73.00 | 58,464.00 |
| Invoice | 5/13/2005 | 12294 | 05-4975 | CO-Fowler-Fulton | Georgia | 68.00 | 58,532.00 |
| Invoice | 5/13/2005 | 12295 | 05-4986 | CO-James-Clayton | Georgia | 68.00 | 58,532.00 |

HALL00112

**Hall-Frazier**
**Record - 003046**

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 5/13/2005 | 12296 | 05-4385 | CO-Jackson-Madison | Alabama | 69.00 | 58,601.00 |
| Invoice | 5/13/2005 | 12301 | 05-4952 | CO-Winters-Fulton | Georgia | 68.00 | 58,669.00 |
| Invoice | 5/13/2005 | 12314 | 05-4116 | mtg. rec-Daniels-Fulton | Georgia | 35.00 | 58,704.00 |
| Invoice | 5/13/2005 | 12315 | 05-4126 | mtg. rec-Hopper-Fulton | Georgia | 35.00 | 58,739.00 |
| Invoice | 5/13/2005 | 12349 | 05-5017 | Co-Brown-Richmond | Georgia | 77.00 | 58,816.00 |
| Invoice | 5/16/2005 | 12353 | | mtg. rec-Tamara/Whitsett-Fulton | Georgia | 35.00 | 58,851.00 |
| Invoice | 5/16/2005 | 12356 | 05-5059 | CO-Fenley-Blount | Alabama | 68.00 | 58,919.00 |
| Invoice | 5/16/2005 | 12364 | 05-4973 | CO-Bynes-Cobb | Georgia | 70.00 | 58,989.00 |
| Invoice | 5/16/2005 | 12370 | 05-5009 | CO-Dennis-Cobb | Georgia | 69.00 | 59,058.00 |
| Invoice | 5/16/2005 | 12383 | 05-4998 | CO-Peoples-Jackson | Georgia | 68.00 | 59,126.00 |
| Invoice | 5/17/2005 | 12370 | 05-5006 | CO-Guice-Lee | Alabama | 70.00 | 59,196.00 |
| Invoice | 5/17/2005 | 12399 | 05-5098 | CO-Carr-Douglas | Georgia | 71.00 | 59,267.00 |
| Invoice | 5/17/2005 | 12422 | 05-5139 | CO-Albright-Calhoun | Alabama | 67.00 | 59,334.00 |
| Invoice | 5/17/2005 | 12444 | 05-5149 | CO-Williams-Richmond | Georgia | 34.00 | 59,368.00 |
| Invoice | 5/17/2005 | 12446 | 05-5031 | CO-Pruitt-Habersham | Georgia | 71.00 | 59,439.00 |
| Invoice | 5/17/2005 | 12462 | 05-5143 | CO-Swanson-Dekalb | Georgia | 72.00 | 59,511.00 |
| Invoice | 5/17/2005 | 12466 | 05-5151 | CO-Bosarge-Mobile | Alabama | 71.00 | 59,582.00 |
| Invoice | 5/17/2005 | 12474 | 05-5125 | CO-Evans-Newton | Georgia | 80.00 | 59,662.00 |
| Invoice | 5/18/2005 | 12521 | 05-5170 | CO-Walden-Dekalb | Georgia | 68.00 | 59,730.00 |
| Invoice | 5/18/2005 | 12530 | 05-5246 | CO-Thomas-Calhoun | Georgia | 69.00 | 59,799.00 |
| Invoice | 5/19/2005 | 12546 | 05-5104 | CO-Kwanuka-Gwinnett | Alabama | 50.25 | 59,849.25 |
| Invoice | 5/19/2005 | 12555 | 05-5035 | CO-Vest-Cherokee | Georgia | 50.25 | 59,899.50 |
| Invoice | 5/19/2005 | 12574 | 05-5133 | CO-Daniels-Forsyth | Georgia | 70.00 | 59,969.50 |
| Invoice | 5/20/2005 | 12632 | 05-5245 | CO-Nelson-Richmon | Georgia | 73.00 | 60,042.50 |
| Invoice | 5/20/2005 | 12652 | 05-5156 | CO-Hare-White | Georgia | 52.50 | 60,095.00 |
| Invoice | 5/23/2005 | 12674 | 05-5320 | CO-Hammett-Morgan' | Georgia | 70.00 | 60,165.00 |
| Invoice | 5/23/2005 | 12676 | 05-5358 | CO-Taylor-Tuscaloosa | Alabama | 73.00 | 60,238.00 |
| Invoice | 5/24/2005 | 12739 | 05-5299 | CO-Jarrard-Floyd | Georgia | 71.00 | 60,309.00 |
| Invoice | 5/24/2005 | 12758 | 05-5287 | CO-Chumney-Houston | Alabama | 74.00 | 60,383.00 |
| Invoice | 5/25/2005 | 12800 | 05-2113 | update-Burnham-Calhoun | Alabama | 27.00 | 60,410.00 |
| Invoice | 5/25/2005 | 12803 | 05-5356 | CO-Cook-Russell | Alabama | 72.00 | 60,482.00 |
| Invoice | 5/25/2005 | 12840 | 04-40130 | mtg. rec-Whitley-Fulton | Georgia | 35.00 | 60,517.00 |
| Invoice | 5/27/2005 | 12984 | 05-5546 | Co-Samuels-Mobile | Alabama | 69.00 | 60,586.00 |
| Invoice | 5/31/2005 | 13012 | 05-5471 | CO-Viard-Whitfield | Georgia | 74.00 | 60,660.00 |
| Invoice | 5/31/2005 | 13018 | 05-5535 | CO-Bennett-Dallas | Alabama | 82.00 | 60,742.00 |
| Invoice | 5/31/2005 | 13040 | 05-4280 | CO-Derico-Montgomery | Alabama | 68.00 | 60,810.00 |
| Invoice | 6/1/2005 | 13066 | 05-5455 | CO-Thomas-Union | North Ca... | 67.00 | 60,877.00 |
| Invoice | 6/1/2005 | 13073 | 05-5533 | CO-Crum-Montgomery | Alabama | 69.00 | 60,946.00 |
| Invoice | 6/2/2005 | 13121 | 05-4848 | judg/lien-Glover-Cobb | Georgia | 25.00 | 60,971.00 |
| Invoice | 6/2/2005 | 13155 | 05-5547 | 30 yr-Cosper-Tallapoosa | Alabama | 125.00 | 61,096.00 |
| Invoice | 6/6/2005 | 13259 | 05-5609 | 30 yr-Robinson-Forsyth | Georgia | 151.00 | 61,247.00 |
| Invoice | 6/6/2005 | 13291 | 05-5680 | 30 yr-Roberts-Clarke | Georgia | 71.00 | 61,318.00 |
| Invoice | 6/6/2005 | 13300 | 05-5012 | mtg. rec-Mirras-Fulton | Mississippi | 35.00 | 61,353.00 |
| Invoice | 6/6/2005 | 13303 | 05-5704 | CO-Carver-Harrison | Mississippi | 69.00 | 61,422.00 |
| Invoice | 6/6/2005 | 13308 | 05-5647 | CO-Morgan-Mobile | Georgia | 69.00 | 61,491.00 |
| Invoice | 6/7/2005 | 13366 | 05-3639/49... | mtg. rec-Barber-Fulton | Alabama | 70.00 | 61,561.00 |
| Invoice | 6/8/2005 | 13389 | 05-5689 | CO-Lawrence-Dallas | Alabama | 69.00 | 61,630.00 |
| Invoice | 6/8/2005 | 13407 | 05-5718 | CO-Malcolm-Etowah | Alabama | 72.00 | 61,702.00 |
| Invoice | 6/8/2005 | 13422 | 05-5670 | CO-Fields-Henry | Georgia | 70.00 | 61,772.00 |

HALL00113

**Hall-Frazier**
**Record - 003047**

9:11 AM
05/28/08
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|------|------|-----|--------|---------|-------|--------|---------|
| Invoice | 6/8/2005 | 13433 | 05-5681 | CO-Cheatham-Franklin | Alabama | 67.00 | 61,839.00 |
| Invoice | 6/8/2005 | 13438 | 05-5721 | CO-Allen-Colbert | Alabama | 69.00 | 61,908.00 |
| Invoice | 6/8/2005 | 13468 | 05-5647 | CO-Sylvester-Morgan-Mobile | Alabama | 72.00 | 61,980.00 |
| Invoice | 6/9/2005 | 13508 | 05-5635 | 30 yr-Robinson-Cobb | Georgia | 125.00 | 62,105.00 |
| Invoice | 6/9/2005 | 13517 | 05-5780 | CO-Newill-Lauderdale | Mississippi | 78.00 | 62,183.00 |
| Invoice | 6/9/2005 | 13550 | 05-5750 | CO-Watters-Montgomery | Alabama | 69.00 | 62,252.00 |
| Invoice | 6/9/2005 | 13559 | 05-5787 | 30 yr-Lambert-Baldwin | Alabama | 125.00 | 62,377.00 |
| Invoice | 6/10/2005 | 13571 | 05-2865 | CO-Wheeler,Dirk-Muscogee | Georgia | 73.00 | 62,450.00 |
| Invoice | 6/10/2005 | 13572 | 05-5784 | CO-Headley,Thomas-Chilton | Alabama | 70.00 | 62,520.00 |
| Invoice | 6/10/2005 | 13594 | 05-5864 | CO-Bullock,Wanda-Calhoun | Alabama | 69.00 | 62,589.00 |
| Invoice | 6/10/2005 | 13629 | 05-5786 | CO-Collins,Tommy-Montgomery | Alabama | 71.00 | 62,660.00 |
| Invoice | 6/10/2005 | 13648 | 05-5889 | CO-Coppock,Wayne-Calhoun | Alabama | 67.00 | 62,727.00 |
| Invoice | 6/10/2005 | 13653 | 05-5892 | CO-Hamolon,Paul-Union | North Ca... | 64.00 | 62,791.00 |
| Invoice | 6/13/2005 | 13654 | 05-5790 | CO-Wilson,Stacy-Colbert | Alabama | 75.00 | 62,866.00 |
| Invoice | 6/13/2005 | 13678 | 05-5670 | CO-Martin,Elizabeth-Hinds | Mississippi | 68.00 | 62,934.00 |
| Invoice | 6/13/2005 | 13688 | 05-5892 | Judg/Lien-Fields,Jackie-Henry | Georgia | 35.00 | 62,969.00 |
| Invoice | 6/13/2005 | 13707 | 05-5681 | CO-Cheatham,Joanne-Franklin | Alabama | 68.00 | 63,037.00 |
| Invoice | 6/13/2005 | 13708 | 05-5833 | CO-Lawshe,Larry-Mobile | Alabama | 73.00 | 63,110.00 |
| Invoice | 6/13/2005 | 13709 | 05-5895 | CO-Randolph,Florence-Franklin | Alabama | 73.00 | 63,183.00 |
| Invoice | 6/13/2005 | 13735 | 05-5852 | CO-Ford,Thomas-Marshall | Alabama | 68.00 | 63,251.00 |
| Invoice | 6/13/2005 | 13747 | 05-5830 | CO-Lamy,Stephen-Madison | Alabama | 72.00 | 63,323.00 |
| Invoice | 6/15/2005 | 13774 | 05-5930 | CO-Smith,Diane-Baldwin | Alabama | 70.00 | 63,393.00 |
| Invoice | 6/15/2005 | 13828 | 05-5971 | CO-Adams-Dale | Alabama | 70.00 | 63,463.00 |
| Invoice | 6/15/2005 | 13831 | 05-5951 | CO-Napier-Mobile | Alabama | 71.00 | 63,534.00 |
| Invoice | 6/15/2005 | 13855 | 05-5875 | CO-Thompson-Mobile | Alabama | 80.00 | 63,614.00 |
| Invoice | 6/15/2005 | 13861 | 05-5888 | CO-Crook-Baldwin | Alabama | 72.00 | 63,686.00 |
| Invoice | 6/15/2005 | 13869 | 05-5948 | CO-Faust-Elmore | Alabama | 72.00 | 63,758.00 |
| Invoice | 6/16/2005 | 13874 | 05-5952 | CO-Barnett-Jasper | Mississippi | 71.00 | 63,829.00 |
| Invoice | 6/16/2005 | 13897 | 05-5906 | CO-Cartwright-Madison | Alabama | 68.00 | 63,897.00 |
| Invoice | 6/16/2005 | 13901 | 05-5957 | CO-Greene-Union | North Ca... | 74.00 | 63,971.00 |
| Invoice | 6/16/2005 | 13950 | 05-5994 | CO-Whaite-Cherokee | Alabama | 71.00 | 64,042.00 |
| Invoice | 6/16/2005 | 13976 | 05-5095 | mtg. rec-Garland-Fulton | Georgia | 35.00 | 64,077.00 |
| Invoice | 6/17/2005 | 14025 | 05-6010 | CO-Howard-Mobile | Alabama | 73.00 | 64,150.00 |
| Invoice | 6/21/2005 | 14124 | 05-4781 | update-Hardy-Fulton | Georgia | 25.00 | 64,175.00 |
| Invoice | 6/21/2005 | 14132 | 05-6127 | CO-McCrary-Rowan | North Ca... | 73.00 | 64,248.00 |
| Invoice | 6/21/2005 | 14167 | 05-6142 | CO-Manning-Rankin | Mississippi | 69.00 | 64,317.00 |
| Invoice | 6/22/2005 | 14243 | 05-6213 | Co-Akers-Chambers | Alabama | 78.00 | 64,395.00 |
| Invoice | 6/23/2005 | 14312 | 05-6288 | CO-Ballard-Marion | Alabama | 72.00 | 64,467.00 |
| Invoice | 6/24/2005 | 14314 | 05-6259 | CO-Taylor-Hinds | Mississippi | 66.00 | 64,533.00 |
| Invoice | 6/24/2005 | 14320 | 05-6145 | CO-Poindexter-Hinds | Mississippi | 74.00 | 64,607.00 |
| Invoice | 6/24/2005 | 14326 | 05-5490 | judg/lien-Waters-Murray | Georgia | 25.00 | 64,632.00 |
| Invoice | 6/24/2005 | 14336 | 05-6319 | CO-Smith-Madison | Alabama | 87.00 | 64,719.00 |
| Invoice | 6/24/2005 | 14351 | 05-6350 | CO-2 parcels-Barham-Lauderdale | Mississippi | 135.00 | 64,854.00 |
| Invoice | 6/28/2005 | 14378 | 05-6237 | CO-Dixon-Hinds | Mississippi | 68.00 | 64,922.00 |
| Invoice | 6/28/2005 | 14471 | 05-6380 | Co-Anderson-Lee | Alabama | 72.00 | 64,994.00 |
| Invoice | 7/1/2005 | 14664 | 05-6464 | CO-Wilson-Elmore | Alabama | 73.50 | 65,067.50 |
| Invoice | 7/5/2005 | 14716 | 05-6383 | CO-Scott-Mobile | Alabama | 72.00 | 65,139.50 |
| Invoice | 7/5/2005 | 14723 | 05-4975 | update-Fowler-Fulton | Georgia | 25.00 | 65,164.50 |
| Invoice | 7/7/2005 | 14837 | 05-6515 | CO-Herring-Elmore | Alabama | 69.00 | 65,233.50 |

HALL00114

**Hall-Frazier**
**Record - 003048**

09:11 AM
05/28/08
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P. O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 7/7/2005 | 14888 | 05-6492 | CO-Shelton-Jefferson | Alabama | 72.00 | 65,305.50 |
| Invoice | 7/8/2005 | 14981 | 05-6548 | Co-Headley-Chilton | Alabama | 68.00 | 65,373.50 |
| Invoice | 7/12/2005 | 15040 | 05-6679 | CO-Wilson-Talladega | Alabama | 89.00 | 65,462.50 |
| Invoice | 7/12/2005 | 15043 | 05-6645 | CO-Steward-Copiah | Mississippi | 69.00 | 65,531.50 |
| Invoice | 7/12/2005 | 15046 | 05-6641 | CO-Matthews-Madison | Mississippi | 74.00 | 65,605.50 |
| Invoice | 7/13/2005 | 15072 | 05-4781 | mtg. rec-Hardy-Fulton | Georgia | 35.00 | 65,640.50 |
| Invoice | 7/13/2005 | 15073 | 05-5977 | mtg. rec-Cannon-Fulton | Georgia | 35.00 | 65,675.50 |
| Invoice | 7/13/2005 | 15074 | 05-5727 | mtg. rec-Peek-Fulton | Georgia | 35.00 | 65,710.50 |
| Invoice | 7/13/2005 | 15076 | 05-5727 | mtg. rec-Jefferson-Tuscaloosa | Georgia | 69.00 | 65,779.50 |
| Invoice | 7/13/2005 | 15077 | 05-6721 | CO-Boler-Tuscaloosa | Alabama | 69.00 | 65,848.50 |
| Invoice | 7/13/2005 | 15093 | 05-6745 | CO-Bracey-Hinds | Alabama | 74.00 | 65,922.50 |
| Invoice | 7/14/2005 | 15103 | 05-6734 | CO-McMillian-Talladega | Mississippi | 79.00 | 66,001.50 |
| Invoice | 7/15/2005 | 15153 | 05-6838 | CO-Beasley-Jones | Alabama | 68.00 | 66,069.50 |
| Invoice | 7/15/2005 | 15212 | 05-6813 | CO-East-Madison | Alabama | 71.00 | 66,140.50 |
| Invoice | 7/15/2005 | 15217 | 05-6770 | CO-Mooney/ham-Harrison | Mississippi | 71.00 | 66,211.50 |
| Invoice | 7/15/2005 | 15223 | 05-6893 | CO-Winborn-Lauderdale | Alabama | 70.00 | 66,281.50 |
| Invoice | 7/15/2005 | 15266 | 05-6818 | CO-Jones-Tuscaloosa | Alabama | 68.00 | 66,349.50 |
| Invoice | 7/18/2005 | 15272 | 05-6818 | Co-Rogers-Lamar | Alabama | 73.00 | 66,422.50 |
| Invoice | 7/18/2005 | 15283 | 05-6839 | Co-Owens-Dallas | Alabama | 83.00 | 66,505.50 |
| Invoice | 7/18/2005 | 15292 | 05-6873 | Co-Cooper-Clarke | Alabama | 70.00 | 66,575.50 |
| Invoice | 7/18/2005 | 15301 | 05-6877 | CO-Gardner-Tuscaloosa | Mississippi | 70.00 | 66,645.50 |
| Invoice | 7/18/2005 | 15302 | 05-6090 | CO-Finch-Houston | Alabama | 77.00 | 66,722.50 |
| Invoice | 7/18/2005 | 15317 | 05-6914 | CO-McDaniels-Iredell | Alabama | 75.00 | 66,797.50 |
| Invoice | 7/19/2005 | 15369 | 05-6914 | mtg. rec-Oliver-Fulton | North Ca... | 69.00 | 66,866.50 |
| Invoice | 7/19/2005 | 15371 | 05-6955 | CO-Harmon-Cabarrus | Georgia | 35.00 | 66,901.50 |
| Invoice | 7/19/2005 | 15377 | 05-6983 | CO-Bolden-Mecklenburg | North Ca... | 71.00 | 66,971.50 |
| Invoice | 7/20/2005 | 15391 | 05-4385 | update-Brown-Richmond | Georgia | 71.00 | 67,042.50 |
| Invoice | 7/20/2005 | 15409 | 05-5017 | CO-Jackson-Madison | North Ca... | 25.00 | 67,067.50 |
| Invoice | 7/20/2005 | 15412 | 05-6515 | CO-Herring-Elmore | Georgia | 47.00 | 67,114.50 |
| Invoice | 7/20/2005 | 15423 | 05-6938 | CO-Harvey-Lauderdale | Alabama | 67.00 | 67,181.50 |
| Invoice | 7/21/2005 | 15429 | 05-7004 | CO-King-Iredell | Mississippi | 72.00 | 67,253.50 |
| Invoice | 7/21/2005 | 15506 | 05-7039 | CO-Jett-Walker | Alabama | 72.00 | 67,325.50 |
| Invoice | 7/25/2005 | 15517 | 05-7089 | CO-Gildersleeve-Mobile | Alabama | 71.00 | 67,396.50 |
| Invoice | 7/25/2005 | 15583 | 05-7057 | CO-Davis-Calhoun | Alabama | 68.00 | 67,464.50 |
| Invoice | 7/25/2005 | 15614 | 05-7016 | Co-Glover-Scott | Alabama | 75.00 | 67,539.50 |
| Invoice | 7/25/2005 | 15617 | 05-7052 | CO-Young-Tallapoosa | Alabama | 73.00 | 67,679.50 |
| Invoice | 7/22/2005 | 15629 | 05-7053 | CO-Copeland-Autauga | Alabama | 74.00 | 67,753.50 |
| Invoice | 7/26/2005 | 15663 | 05-7130 | Co-Sako-Mecklenburg | Mississippi | 70.00 | 67,823.50 |
| Invoice | 7/26/2005 | 15678 | 05-7075 | CO-Fernandez-Iredell | North Ca... | 67.00 | 67,890.50 |
| Invoice | 7/27/2005 | 15719 | 05-7131 | CO-Martin-Autauga | Alabama | 75.00 | 67,965.50 |
| Invoice | 7/27/2005 | 15728 | 05-5833 | update-Lawshe-Mobile | Alabama | 27.25 | 68,037.50 |
| Invoice | 8/1/2005 | 15761 | 05-7178 | 4 part-Herring-Elmore | North Ca... | 25.00 | 68,089.75 |
| Invoice | 8/1/2005 | 15880 | 05-6515 | CO-Parker-Montgomery | Alabama | 81.00 | 68,170.75 |
| Invoice | 8/1/2005 | 15930 | 05-5786 | update-Collins-Montgomery | Alabama | 27.00 | 68,197.75 |
| Invoice | 7/29/2005 | 15933 | 05-7179 | CO-Havranek-Baldwin | Alabama | 78.00 | 68,275.75 |
| Invoice | 8/1/2005 | 15935 | 05-7215 | CO-Jones-Etowah | Alabama | 70.00 | 68,345.75 |
| Invoice | 8/3/2005 | 16080 | 05-7276 | CO-Mangrum-Mecklenburg | North Ca... | 70.00 | 68,415.75 |

HALL00115

**Hall-Frazier**
**Record - 003049**

9:11 AM
05/28/08
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P. O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 8/4/2005 | 16084 | CO/24 mo-Bell-Dallas | CO/24 mo-Bell-Dallas | Alabama | 74.00 | 88,489.75 |
| Invoice | 8/4/2005 | 16093 | 05-7302 | CO-24 mo. chain-Ware-Mobile | Alabama | 82.00 | 88,571.75 |
| Invoice | 8/8/2005 | 16202 | 05-5341 | mtg. rec-Johnson-Fulton | Georgia | 35.00 | 88,606.75 |
| Invoice | 8/8/2005 | 16247 | 05-7359 | CO-Williams-Mecklenburg | North Ca... | 70.00 | 88,676.75 |
| Invoice | 8/9/2005 | 16261 | 05-6864 | CO-Sage-Coffee | Alabama | 74.00 | 88,750.75 |
| Invoice | 8/9/2005 | 16305 | 05-7311 | CO-Sutton-Wake | North Ca... | 69.00 | 88,819.75 |
| Invoice | 8/10/2005 | 16344 | 05-7360 | CO-Clement-Buncombe- | North Ca... | 75.00 | 88,894.75 |
| Invoice | 8/10/2005 | 16360 | 05-4975 | mtg. rec-Johnson-Fulton | Georgia | 35.00 | 88,929.75 |
| Invoice | 8/11/2005 | 16422 | 05-7353 | CO-Barnett-Jasper | Mississippi | 83.00 | 89,012.75 |
| Invoice | 8/11/2005 | 16432 | 05-7398 | CO-Williams-Tuscaloosa | Alabama | 68.00 | 89,080.75 |
| Invoice | 8/11/2005 | 16435 | 05-5784 | update-Headley-Chilton | Alabama | 25.00 | 89,105.75 |
| Invoice | 8/11/2005 | 16455 | 05-7428 | 30 yr-Shoemake-Hancock | Mississippi | 125.00 | 89,230.75 |
| Invoice | 8/12/2005 | 16458 | 05-7372 | 30 yr-Swader-Morgan | Alabama | 125.00 | 89,355.75 |
| Invoice | 8/12/2005 | 16516 | 05-7362 | CO-Hill-Mobile | Alabama | 88.00 | 89,443.75 |
| Invoice | 8/12/2005 | 16558 | 05-7403 | CO-Hooper-Gaston | North Ca... | 71.00 | 89,514.75 |
| Invoice | 8/16/2005 | 16657 | 05-7494 | CO-Mays-Jasper | Mississippi | 74.00 | 89,588.75 |
| Invoice | 8/16/2005 | 16678 | 05-6703 | mtg. rec-Johnson-Fulton | Georgia | 35.00 | 89,623.75 |
| Invoice | 8/16/2005 | 16712 | 05-7444 | CO-McBee-Mecklenburg | North Ca... | 67.00 | 89,690.75 |
| Invoice | 8/17/2005 | 16779 | 05-7523 | CO-Newell-Hinds | Mississippi | 72.00 | 89,762.75 |
| Invoice | 8/18/2005 | 16788 | 05-7537 | CO-Lancaster-Hancock | Mississippi | 70.00 | 89,832.75 |
| Invoice | 8/18/2005 | 16830 | 05-7476 | Co-Woods-Mobile | Alabama | 71.00 | 89,903.75 |
| Invoice | 8/18/2005 | 16843 | 05-7480 | CO-Coslow-Copiah | Mississippi | 69.00 | 89,972.75 |
| Invoice | 8/19/2005 | 16860 | 05-7551 | CO-Harper-Lee | Alabama | 72.00 | 90,044.75 |
| Invoice | 8/19/2005 | 16879 | 05-7483 | CO-Ward-Elmore | Alabama | 71.00 | 90,115.75 |
| Invoice | 8/19/2005 | 16891 | 05-7556 | CO-Wright-Dekalb | Alabama | 69.00 | 90,184.75 |
| Invoice | 8/23/2005 | 16995 | 05-7630 | CO-Arrington-Limestone | Alabama | 70.00 | 90,254.75 |
| Invoice | 8/23/2005 | 17007 | 05-7587 | CO-Reed-Madison | Alabama | 74.00 | 90,328.75 |
| Invoice | 8/23/2005 | 17011 | 05-7668 | CO-Gunn-Etowah | Alabama | 69.00 | 90,397.75 |
| Invoice | 8/23/2005 | 17018 | 05-7676 | CO-Pourciau-Shelby | Alabama | 73.00 | 90,470.75 |
| Invoice | 8/24/2005 | 17097 | 05-7674 | CO-Fowler-Talladega | Alabama | 74.00 | 90,544.75 |
| Invoice | 8/25/2005 | 17120 | 05-7735 | CO-Lumpkin-Etowah | Alabama | 71.00 | 90,615.75 |
| Invoice | 8/25/2005 | 17182 | 05-7716 | CO-McMullan-Smith | Alabama | 70.00 | 90,685.75 |
| Invoice | 8/31/2005 | 17360 | 05-7796 | CO-Dick-Calhoun | Alabama | 77.00 | 90,762.75 |
| Invoice | 8/31/2005 | 17369 | 05-7784 | CO-Ridgeway-Talladega | Alabama | 67.00 | 90,829.75 |
| Invoice | 8/31/2005 | 17396 | 05-7817 | Co-Blackman-Escambia | Alabama | 72.00 | 90,901.75 |
| Invoice | 9/1/2005 | 17413 | 05-7190 | mtg. rec-Oliver-Fulton | Georgia | 41.00 | 90,942.75 |
| Invoice | 9/1/2005 | 17414 | 05-7852 | CO-Vaughn-Surry | North Ca... | 35.00 | 90,977.75 |
| Invoice | 9/2/2005 | 17491 | 05-7849 | CO-Parker-Etowah | Alabama | 71.00 | 91,048.75 |
| Invoice | 9/2/2005 | 17499 | 05-7879 | CO-Brown-Calhoun | Alabama | 73.00 | 91,121.75 |
| Invoice | 9/2/2005 | 17520 | 05-7845 | CO-Hill-Walker | Alabama | 73.00 | 91,194.75 |
| Invoice | 9/8/2005 | 17643 | 05-7845 | Update-Jones-Etowah | Alabama | 75.00 | 91,269.75 |
| Invoice | 9/8/2005 | 17664 | 05-8964 | CO-Taylor-Mobile | Alabama | 25.00 | 91,294.75 |
| Invoice | 9/8/2005 | 17702 | 05-7761 | CO-Gordon-Mobile | Alabama | 74.00 | 91,368.75 |
| Invoice | 9/9/2005 | 17707 | 05-7786 | CO-Green-Montgomery | Alabama | 84.00 | 91,452.75 |
| Invoice | 9/13/2005 | 17848 | 05-7901 | CO-Kelly-Tuscaloosa | Alabama | 87.00 | 91,539.75 |
| Invoice | 9/14/2005 | 17902 | 05-8050 | CO-Sanderson-Colbert | Alabama | 71.00 | 91,610.75 |
| Invoice | 9/14/2005 | 17937 | 05-8020 | CO-Shelton-Jones | Alabama | 68.00 | 91,678.75 |
| Invoice | 9/15/2005 | 17978 | 05-7956 | mtg. filing-Kelly-Fulton | Georgia | 67.00 | 91,745.75 |
| Invoice | 9/15/2005 | 17981 | 05-5341 | mtg. filing-Kelly-Fulton | Georgia | 35.00 | 91,780.75 |

HALL00116

Case 1:08-cv-00011-MHT-SRW    Document 64    Filed 07/21/2008    Page 51 of 111

**Hall-Frazier**
Record - 003050

08:11 AM
05/28/08
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 9/15/2005 | 18011 | 05-8049 | Co-McDavid-Hinds | Mississippi | 70.00 | 71,850.75 |
| Invoice | 9/16/2005 | 18055 | 05-5830 | update-Lamy-Limestone | Alabama | 25.00 | 71,875.75 |
| Invoice | 9/19/2005 | 18115 | 05-8100 | CO-Chukwurah-Wake | North Ca... | 70.00 | 71,945.75 |
| Invoice | 9/19/2005 | 18124 | 05-8137 | CO-McGill-Mecklenburg | North Ca... | 69.00 | 72,014.75 |
| Invoice | 9/19/2005 | 18135 | 05-8127 | co-Tedder-Houston | Alabama | 82.00 | 72,096.75 |
| Invoice | 9/20/2005 | 18190 | 05-8236 | Co-Brown-Colbert | Alabama | 72.00 | 72,168.75 |
| Invoice | 9/20/2005 | 18198 | 05-8181 | CO-Holloway-Randolph | Alabama | 84.00 | 72,252.75 |
| Invoice | 9/20/2005 | 18223 | 05-8051 | full search-Rogers-Montgomery | Alabama | 125.00 | 72,377.75 |
| Invoice | 9/22/2005 | 18360 | 05-8161 | CO-Wilbourn-Jackson | Alabama | 70.00 | 72,447.75 |
| Invoice | 9/23/2005 | 18456 | 05-8298 | CO-Harrison-Mecklenburg | North Ca... | 70.00 | 72,517.75 |
| Invoice | 9/23/2005 | 18458 | 05-8300 | CO-Martin-Mecklenburg | North Ca... | 70.00 | 72,587.75 |
| Invoice | 9/26/2005 | 18529 | 05-7178 | update-Parker-Montgomery | Alabama | 25.00 | 72,612.75 |
| Invoice | 9/27/2005 | 18536 | 05-8292 | CO-Upchurch-Durham | North Ca... | 70.00 | 72,682.75 |
| Invoice | 9/27/2005 | 18575 | 05-3321 | CO-Smith-Montgomery | Alabama | 72.00 | 72,754.75 |
| Invoice | 9/28/2005 | 18627 | 05-8345 | full search-Casey-Surry | North Ca... | 125.00 | 72,879.75 |
| Invoice | 9/29/2005 | 18697 | 05-3369 | CO-Davis-Cleveland | North Ca... | 72.00 | 72,951.75 |
| Invoice | 10/4/2005 | 18839 | 05-8420 | co-Hicks- Madison | Alabama | 69.00 | 73,020.75 |
| Invoice | 10/4/2005 | 18857 | 05-7053 | retrieval-Copland-Autauga | Alabama | 25.00 | 73,045.75 |
| Invoice | 10/5/2005 | 18916 | 05-8468 | co-Hoke-Catawba | North Ca... | 69.00 | 73,114.75 |
| Invoice | 10/5/2005 | 18921 | 05-523 | retrieval-Smallwood-Dekalb | Alabama | 25.00 | 73,139.75 |
| Invoice | 10/7/2005 | 19028 | 05-7556 | Update-Wright-Dekalb | Alabama | 25.00 | 73,164.75 |
| Invoice | 10/11/2005 | 19170 | 05-8526 | co-Lauderdale-Marion | Alabama | 90.00 | 73,254.75 |
| Invoice | 10/12/2005 | 19200 | 05-8528 | CO-Hopson-Lauderdale | Mississippi | 68.00 | 73,322.75 |
| Invoice | 10/14/2005 | 19334 | 05-8604 | co-Dimsdale-Buncombe | North Ca... | 71.00 | 73,393.75 |
| Invoice | 10/17/2005 | 19445 | 05-8688 | co-Digby-Calhoun | Alabama | 69.00 | 73,462.75 |
| Invoice | 10/18/2005 | 19456 | 05-8659 | co-McCarthy-Durham | North Ca... | 72.00 | 73,534.75 |
| Invoice | 10/18/2005 | 19510 | 05-7302 | update-Ware-Mobile | Alabama | 25.00 | 73,559.75 |
| Invoice | 10/19/2005 | 19518 | 05-8655 | CO-Huguley-Chambers | Alabama | 72.00 | 73,631.75 |
| Invoice | 10/19/2005 | 19522 | 05-7852 | update-Vaughn-Surry | North Ca... | 25.00 | 73,656.75 |
| Invoice | 10/20/2005 | 19574 | 05-8680 | CO-Hatfield-Madison | Alabama | 70.00 | 73,726.75 |
| Invoice | 10/20/2005 | 19625 | 05-8745 | CO-Laird-Baldwin | Alabama | 73.00 | 73,799.75 |
| Invoice | 10/21/2005 | 19688 | 05-8798 | CO-McCrary-Scott | Mississippi | 75.00 | 73,874.75 |
| Invoice | 10/24/2005 | 19698 | 05-8689 | Stevens-co-Dekalb | Alabama | 125.00 | 73,999.75 |
| Invoice | 10/24/2005 | 19718 | 05-8817 | update-Blackman-Escambia | Alabama | 25.00 | 74,024.75 |
| Invoice | 10/25/2005 | 19880 | 05-8860 | co-Baty-Wake | North Ca... | 71.00 | 74,095.75 |
| Invoice | 10/26/2005 | 19895 | 05-8873 | CO-Reynolds-Hinds | Mississippi | 70.00 | 74,165.75 |
| Invoice | 10/26/2005 | 19902 | 05-8863 | CO-Pounders-Marion | Alabama | 77.00 | 74,242.75 |
| Invoice | 10/27/2005 | 19930 | 05-8875 | CO-Lewis,Tyler-Scott | Mississippi | 77.00 | 74,319.75 |
| Invoice | 10/27/2005 | 19945 | 05-8918 | CO-Freeman,Heather-Calhoun | Alabama | 68.00 | 74,387.75 |
| Invoice | 10/27/2005 | 19949 | 05-8857 | CO-Brock,Jimmy-Etowah | Alabama | 74.00 | 74,461.75 |
| Invoice | 11/7/2005 | 19973 | 05-8877 | CO-Eady-Morgan | Alabama | 70.00 | 74,531.75 |
| Invoice | 11/8/2005 | 20004 | 05-9043 | CO-Royster-Morgan | Alabama | 15.50 | 74,547.25 |
| Invoice | 11/7/2005 | 20246 | 05-9000 | CO-Moncrief-Montgomery | Mississippi | 73.00 | 74,620.25 |
| Invoice | 11/7/2005 | 20279 | 05-8982 | CO-Ainsworth-Rankin | Mississippi | 71.00 | 74,691.25 |
| Invoice | 11/7/2005 | 20285 | 05-8960 | CO-Walker-Madison | Alabama | 64.00 | 74,755.25 |
| Invoice | 11/8/2005 | 20396 | 05-9011 | CO-Jairam-Colbert | Alabama | 68.00 | 74,823.25 |
| Invoice | 11/8/2005 | 20423 | 05-9011 | CO-Howard-Montgomery | Alabama | 76.00 | 74,899.25 |
| Invoice | 11/9/2005 | 20478 | 05-9059 | CO-McBounds-Hinds | Mississippi | 72.00 | 74,971.25 |
| Invoice | 11/9/2005 | 20509 | 05-9079 | CO-Lee-Etowah | Alabama | 73.00 | 75,044.25 |

HALL00117

**Hall-Frazier**
**Record - 003051**

9:11 AM
05/28/08
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 11/9/2005 | 20515 | 05-8200 | mtg_rec-Evans-Fulton | Georgia | 35.00 | 75,079.25 |
| Invoice | 11/9/2005 | 20516 | 05-9037 | Co-Jenkins-Tallapoosa | Alabama | 76.00 | 75,155.25 |
| Invoice | 11/9/2005 | 20530 | 05-9064 | Co-Nelson-Calhoun | Alabama | 67.00 | 75,222.25 |
| Invoice | 11/10/2005 | 20586 | 05-9073 | CO-Mohead-Rankin | Mississippi | 68.00 | 75,290.25 |
| Invoice | 11/10/2005 | 20591 | 05-9120 | CO-Lanham-Etowah | Alabama | 69.00 | 75,428.25 |
| Invoice | 11/10/2005 | 20626 | 05-9077 | CO-Jarell-Marshall | Alabama | 69.00 | 75,428.25 |
| Invoice | 11/10/2005 | 20628 | 05-9040 | Co-Haywood-Montgomery | Alabama | 82.00 | 75,510.25 |
| Invoice | 11/10/2005 | 20638 | 05-9963 | CO-Johnson-Mobile | Alabama | 70.00 | 75,580.25 |
| Invoice | 11/16/2005 | 20793 | 05-9168 | CO-Johnson-Mobile | Alabama | 81.00 | 75,661.25 |
| Invoice | 11/16/2005 | 20827 | 05-9168 | CO-Halyburton-Elmore | Alabama | 69.00 | 75,730.25 |
| Invoice | 11/17/2005 | 20907 | 05-9169 | CO-Robinson-Madison | Georgia | 76.00 | 75,806.25 |
| Invoice | 11/17/2005 | 21000 | 05-7798 | mtg_rec-Watson-Fulton | Georgia | 35.00 | 75,841.25 |
| Invoice | 11/21/2005 | 21007 | 05-7791 | mtg_rec-Toure-Fulton | Georgia | 35.00 | 75,876.25 |
| Invoice | 11/22/2005 | 21056 | 05-9299 | Co-Self-Etowah | Alabama | 68.00 | 75,944.25 |
| Invoice | 11/22/2005 | 21057 | 05-9214 | CO-Freeze-Rowan | North Ca... | 70.00 | 76,014.25 |
| Invoice | 11/22/2005 | 21094 | 05-9252 | Co-Cameron-Hinds | Mississippi | 69.00 | 76,083.25 |
| Invoice | 11/23/2005 | 21146 | | mtg_ret-Robinson-Dekalb | Georgia | 25.00 | 76,108.25 |
| Invoice | 11/30/2005 | 21336 | 05-8873 | copy of mtg-Matory-Hinds | Mississippi | 31.00 | 76,139.25 |
| Invoice | 11/30/2005 | 21352 | 05-9339 | Co-Canty-Montgomery | Alabama | 73.00 | 76,212.25 |
| Invoice | 12/2/2005 | 21433 | 05-7891 | mtg_rec-Watson-Fulton | Georgia | 35.00 | 76,247.25 |
| Invoice | 12/5/2005 | 21452 | 05-9343 | Co-Wells-Montgomery | Alabama | 71.00 | 76,318.25 |
| Invoice | 12/8/2005 | 21595 | 05-9423 | CO-Moss-Mecklenburg-Charlotte | North Ca... | 72.00 | 76,390.25 |
| Invoice | 12/8/2005 | 21623 | 05-9362 | CO-Lands-Blount | Alabama | 71.00 | 76,461.25 |
| Invoice | 12/10/2005 | 21679 | 05-9449 | CO-Riddle-Winston | Alabama | 67.00 | 76,528.25 |
| Invoice | 12/10/2005 | 21888 | 05-9494 | CO-Smith-Etowah | Alabama | 70.00 | 76,598.25 |
| Invoice | 12/14/2005 | 21905 | 05-9476 | CO-Carpenter-Buncombe | North Ca... | 68.00 | 76,666.25 |
| Invoice | 12/15/2005 | 21920 | 05-9429 | CO-Dula-Caldwell | North Ca... | 73.00 | 76,739.25 |
| Invoice | 12/15/2005 | 21923 | 05-9412 | CO-Harris-Mobile | Alabama | 71.00 | 76,810.25 |
| Invoice | 12/15/2005 | 21940 | 05-9399 | CO-Lewis-Etowah | Alabama | 73.00 | 76,883.25 |
| Invoice | 12/19/2005 | 22040 | 05-9536 | CO-Watts-Dekalb | Alabama | 74.00 | 76,957.25 |
| Invoice | 12/19/2005 | 22051 | 05-9552 | CO-Bartlett-Cullman | Alabama | 70.00 | 77,027.25 |
| Invoice | 12/20/2005 | 22060 | 05-9429 | CO-Dula-Caldwell | North Ca... | 73.00 | 77,100.25 |
| Invoice | 12/20/2005 | 22069 | 05-9505 | 30 yr-Crowley-Morgan | Alabama | 135.00 | 77,235.25 |
| Invoice | 12/21/2005 | 22169 | 05-9571 | 30 yr-Upton-Pickens | Georgia | 125.00 | 77,360.25 |
| Invoice | 12/28/2005 | 22319 | 05-9658 | CO-Hamilton-Davidson | North Ca... | 71.00 | 77,431.25 |
| Invoice | 12/28/2005 | 22379 | 05-9680 | CO-Johnson-Montgomery | Alabama | 87.00 | 77,431.25 |
| Invoice | 12/29/2005 | 22380 | 05-9876 | CO-Thompkins-Montgomery | Alabama | 72.00 | 77,590.25 |
| Invoice | 12/29/2005 | 22517 | 05-9683 | CO-Boyd-Morgan | Alabama | 67.00 | 77,657.25 |
| Invoice | 1/3/2006 | 22550 | 05-9983 | CO-Hardrick-Montgomery | Alabama | 72.00 | 77,729.25 |
| Invoice | 1/4/2006 | 22604 | 05-9710 | mtg_rec-Shepard-Fulton | Georgia | 35.00 | 77,764.25 |
| Invoice | 1/6/2006 | 22673 | 05-8976 | CO-Dula-Forsyth | North Ca... | 69.00 | 77,833.25 |
| Invoice | 1/6/2006 | 22677 | 05-0099 | CO-Jenkins-Baldwin | Alabama | 35.00 | 77,833.25 |
| Invoice | 1/10/2006 | 22785 | 05-0063 | CO-Sanders-Chambers | Alabama | 83.00 | 77,916.25 |
| Invoice | 1/10/2006 | 22791 | 05-0101 | CO-Johnson-Montgomery | Alabama | 117.00 | 78,033.25 |
| Invoice | 1/12/2006 | 22856 | 05-0084 | CO-Bullis-Hinds | Mississippi | 71.00 | 78,104.25 |
| Invoice | 1/12/2006 | 22856 | 0800165 | CO-Halloway-Randolph | Alabama | 25.00 | 78,129.25 |
| Invoice | 1/15/2006 | 22881 | 06-00192 | CO-Sturgis-Hinds | Mississippi | 72.00 | 78,201.25 |
| Invoice | 1/15/2006 | 22988 | 06-00223 | CO-Burwell-Etowah | Alabama | 68.00 | 78,269.25 |
| Invoice | 1/17/2006 | 23031 | 06-00226 | CO-Simmons-Lauderdale | Mississippi | 68.00 | 78,337.25 |
| Invoice | 1/17/2006 | 23054 | 06-00254 | CO-Lindley-Marion | Alabama | 77.00 | 78,414.25 |

HALL00118

**Hall-Frazier**
**Record - 003052**

05/28/08
10:11 AM
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|------|------|-----|--------|---------|-------|--------|---------|
| Invoice | 1/20/2006 | 23196 | 06-00291 | CO-Handley-Madison | Alabama | 69.00 | 78,483.25 |
| Invoice | 1/20/2006 | 23211 | 06-00323 | CO-Reid-Escambia | Alabama | 72.00 | 78,555.25 |
| Invoice | 1/23/2006 | 23244 | 06-00337 | CO-Harris-Russell | Alabama | 75.00 | 78,630.25 |
| Invoice | 1/23/2006 | 23281 | 06-00335 | CO-Stovall-Tallapoosa | Alabama | 75.00 | 78,705.25 |
| Invoice | 1/25/2006 | 23315 | 06-00303 | CO-Ward-Madison | Alabama | 72.00 | 78,777.25 |
| Invoice | 1/25/2006 | 23317 | 06-00295 | CO-Wright-Autauga | Alabama | 70.00 | 78,847.25 |
| Invoice | 1/27/2006 | 23496 | 06-00426 | CO-Johnson-Morgan | Alabama | 51.00 | 78,898.25 |
| Invoice | 2/1/2006 | 23628 | 06-00446 | CO-Potter-Hinds | Mississippi | 69.00 | 78,967.25 |
| Invoice | 2/3/2006 | 23733 | 059536 | update-Watts-Dekalb | Alabama | 25.00 | 78,992.25 |
| Invoice | 2/7/2006 | 23816 | 06-00491 | CO-Daw-Lauderdale | Mississippi | 71.00 | 79,063.25 |
| Invoice | 2/9/2006 | 23958 | 06-00528 | CO-Byce-Blount | Alabama | 71.00 | 79,134.25 |
| Invoice | 2/13/2006 | 24050 | 06-00546 | CO-Avans-Elmore | Alabama | 74.00 | 79,208.25 |
| Invoice | 2/13/2006 | 24052 | 06-00545 | CO-Nixon-Baldwin | Alabama | 78.00 | 79,286.25 |
| Invoice | 2/14/2006 | 24091 | 06-00555 | update-Dimsdale-Buncombe | North Ca... | 25.00 | 79,311.25 |
| Invoice | 2/21/2006 | 24332 | 06-00595 | CO-Heath-Montgomery | Alabama | 80.00 | 79,391.25 |
| Invoice | 2/24/2006 | 24459 | 06-00640 | CO-Brewer-Hinds | Mississippi | 73.00 | 79,464.25 |
| Invoice | 2/27/2006 | 24538 | 06-00644 | CO-Strong-Montgomery | Alabama | 73.00 | 79,537.25 |
| Invoice | 2/28/2006 | 24583 | 06-00084 | update-Bullie-Hinds | Mississippi | 25.00 | 79,562.25 |
| Invoice | 3/2/2006 | 24651 | 06-00685 | CO-Tate-Montgomery | Alabama | 74.00 | 79,636.25 |
| Invoice | 3/3/2006 | 24726 | 06-00684 | CO-Scott-Autauga | Alabama | 82.00 | 79,718.25 |
| Invoice | 3/9/2006 | 24971 | 06-00735 | CO-Lee-Baldwin | Alabama | 72.00 | 79,790.25 |
| Invoice | 3/9/2006 | 25002 | 06-00728 | CO-Shearer-Cherokee | Alabama | 71.00 | 79,861.25 |
| Invoice | 3/17/2006 | 25358 | 06-00785 | CO-Pounders-Marion | Georgia | 76.00 | 79,937.25 |
| Invoice | 3/26/2006 | 25595 | 06-00063 | update-Jenkins-Baldwin | Alabama | 25.00 | 79,962.25 |
| Invoice | 3/26/2006 | 25602 | 06-00828 | CO-Hall-Hinds | Mississippi | 71.00 | 80,033.25 |
| Invoice | 3/26/2006 | 25606 | 06-00491 | update-Daw-Lauderdale | Mississippi | 25.00 | 80,058.25 |
| Invoice | 3/31/2006 | 25930 | 06-00919 | CO-Clark-Madison | Alabama | 70.00 | 80,128.25 |
| Invoice | 3/31/2006 | 25944 | 06-00929 | CO-Hunter-Tuscaloosa | Alabama | 69.00 | 80,197.25 |
| Invoice | 4/4/2006 | 25978 | 06-00929 | CO-Wade-Hinds | Mississippi | 73.00 | 80,270.25 |
| Invoice | 4/4/2006 | 25987 | 06-00935 | CO-Hall-Cullman | Alabama | 75.00 | 80,345.25 |
| Invoice | 4/7/2006 | 26205 | 06-00961 | CO-Wilson-Colbert | Alabama | 71.00 | 80,416.25 |
| Invoice | 4/11/2006 | 26272 | 06-00968 | CO-Nelms-Lee | Alabama | 82.00 | 80,498.25 |
| Invoice | 4/12/2006 | 26447 | 06-01033 | CO-Hewett-Calhoun | Alabama | 68.00 | 80,566.25 |
| Invoice | 4/14/2006 | 26513 | 06-01075 | CO-Bush-Knox | Tennessee | 69.00 | 80,635.25 |
| Invoice | 4/12/2006 | 26742 | 06-01036 | CO-Henderson-Hinds | Mississippi | 71.00 | 80,706.25 |
| Invoice | 4/21/2006 | 26743 | 06-01055 | CO-Holmes-Hinds | Mississippi | 69.00 | 80,775.25 |
| Invoice | 4/21/2006 | 26750 | 06-01072 | CO-Killingsworth-Hinds | Mississippi | 71.00 | 80,846.25 |
| Invoice | 4/21/2006 | 26774 | 06-01072 | CO-Garner-Jackson | Mississippi | 69.00 | 80,915.25 |
| Invoice | 4/21/2006 | 26831 | 06-01075 | CO-Henderson-Hinds | Mississippi | 71.00 | 80,986.25 |
| Invoice | 4/26/2006 | 26840 | 06-01057 | CO-Edwards-Hinds | Mississippi | 71.00 | 81,057.25 |
| Invoice | 4/26/2006 | 27010 | 06-01137 | CO-Dove-Lauderdale | Mississippi | 69.00 | 81,126.25 |
| Invoice | 4/27/2006 | 27094 | 04-11631 | CO-Harris-Rockdale | Georgia | 45.00 | 81,171.25 |
| Invoice | 4/28/2006 | 27155 | 06-01153 | CO-Snipes-Lee | Alabama | 84.00 | 81,255.25 |
| Invoice | 4/28/2006 | 27207 | 06-01157 | CO-Wilson-Warren | Mississippi | 82.00 | 81,337.25 |
| Invoice | 5/2/2006 | 27227 | 06-01173 | CO-Baylor-Lauderdale | Mississippi | 69.00 | 81,406.25 |
| Invoice | 5/2/2006 | 27286 | 06-01171 | CO-Bradley-Baldwin | Alabama | 70.00 | 81,476.25 |
| Invoice | 5/3/2006 | 27331 | 06-01159 | full search-Smith-Hinds | Mississippi | 125.00 | 81,601.25 |
| Invoice | 5/3/2006 | 27332 | 06-01186 | CO-Mallory-Hinds | Mississippi | 69.00 | 81,670.25 |
| Invoice | 5/3/2006 | 27343 | 06-01176 | CO-Benson-Montgomery | Alabama | 70.00 | 81,740.25 |

HALL00119

**Hall-Frazier**
**Record - 003053**

9:11 AM
05/28/08
Accrual Basis

# Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 5/3/2006 | 27390 | 06-01170 | CO-Short-Hinds | Mississippi | 70.00 | 81,810.25 |
| Invoice | 5/4/2006 | 27408 | 06-01195 | CO-Dunnaway-St.Clair | Alabama | 69.00 | 81,879.25 |
| Invoice | 5/5/2006 | 27454 | 06-01193 | CO-Spriggs-Montgomery | Alabama | 74.00 | 81,953.25 |
| Invoice | 5/10/2006 | 27648 | 06-01243 | CO-Fick-Rankin | Mississippi | 78.00 | 82,031.25 |
| Invoice | 5/10/2006 | 27692 | 06-01247 | CO-Smitherman-Chilton | Alabama | 73.00 | 82,104.25 |
| Invoice | 5/12/2006 | 27747 | 06-01252 | CO-Barnett-St.Clair | Alabama | 78.00 | 82,182.25 |
| Invoice | 5/12/2006 | 27791 | 06-01255 | CO-Wilson-Hinds | Mississippi | 70.00 | 82,252.25 |
| Invoice | 5/18/2006 | 28005 | 06-00929 | CO-Hunter-Tuscaloosa | Alabama | 69.00 | 82,321.25 |
| Invoice | 5/18/2006 | 28138 | 06-01281 | CO-Smith-Madison | Mississippi | 79.00 | 82,400.25 |
| Invoice | 5/25/2006 | 28342 | 06-01315 | CO-Shawn-St.Clair | Mississippi | 71.00 | 82,471.25 |
| Invoice | 6/6/2006 | 28761 | 06-01377 | CO-Robinson-Jackson | Mississippi | 74.00 | 82,545.25 |
| Invoice | 6/6/2006 | 28780 | 06-01389 | CO-McDonald-Lauderdale | Mississippi | 68.00 | 82,613.25 |
| Invoice | 6/6/2006 | 28801 | 06-01381 | CO-Calhoun-Jackson | Mississippi | 69.00 | 82,682.25 |
| Invoice | 6/7/2006 | 28859 | 06-01379 | CO-King-Mobile | Alabama | 72.00 | 82,754.25 |
| Invoice | 6/12/2006 | 29153 | 06-01417 | CO-Taylor-Anderson | Tennessee | 68.00 | 82,822.25 |
| Invoice | 6/15/2006 | 29406 | 06-01437 | CO-Williams-Hinds | Mississippi | 72.00 | 82,894.25 |
| Invoice | 6/16/2006 | 29470 | 06-01449 | CO-Patterson/Garrett-Talladega | Alabama | 74.00 | 82,968.25 |
| Invoice | 6/20/2006 | 29611 | 06-01467 | CO-Davidson-Baldwin | Alabama | 74.00 | 83,042.25 |
| Invoice | 6/26/2006 | 29913 | 06-01506 | CO-Long-Mobile | Alabama | 74.00 | 83,116.25 |
| Invoice | 7/11/2006 | 30500 | 06-01553 | Full-Ryan-Tuscaloosa | Alabama | 125.00 | 83,241.25 |
| Invoice | 7/17/2006 | 30820 | 06-01583 | CO-Kinsey-Baldwin | Alabama | 75.00 | 83,316.25 |
| Invoice | 7/17/2006 | 30886 | 06-01587 | CO-Harp-Hamilton | Tennessee | 71.00 | 83,387.25 |
| Invoice | 8/1/2006 | 31577 | 06-01684 | CO-Jones-Baldwin | Alabama | 78.00 | 83,465.25 |
| Invoice | 8/2/2006 | 31626 | 06-01697 | CO-Brown-Hinds | Mississippi | 69.00 | 83,534.25 |
| Invoice | 8/3/2006 | 31680 | 06-01721 | CO-North-Dale | Alabama | 83.00 | 83,617.25 |
| Invoice | 8/18/2006 | 32456 | 06-01799 | CO-Abraham-Rankin | Mississippi | 69.00 | 83,686.25 |
| Invoice | 8/31/2006 | 33040 | 06-01910 | CO-Tarver-Russell | Alabama | 72.00 | 83,758.25 |
| Invoice | 9/13/2006 | 33721 | 06-01995 | CO-White-Dale | Alabama | 75.00 | 83,833.25 |
| Invoice | 9/14/2006 | 33795 | 06-01996 | CO-Stephens-Limestone | Alabama | 74.00 | 83,907.25 |
| Invoice | 9/19/2006 | 33958 | 06-02019 | CO-Stephens-Tuscaloosa | Alabama | 73.00 | 83,980.25 |
| Invoice | 9/19/2006 | 33961 | 06-02041 | CO-Hudson-Chambers | Alabama | 75.00 | 84,055.25 |
| Invoice | 9/20/2006 | 34127 | 06-02076 | CO-Brown-Etowah | Alabama | 77.00 | 84,132.25 |
| Invoice | 9/20/2006 | 34155 | 06-02028 | CO-McGrath-Jackson | Mississippi | 71.00 | 84,203.25 |
| Invoice | 9/21/2006 | 34173 | 06-02027 | CO-Meaux-Hancock | Mississippi | 72.00 | 84,275.25 |
| Invoice | 9/21/2006 | 34232 | 06-02038 | CO-Williams-Madison | Mississippi | 67.00 | 84,342.25 |
| Invoice | 9/25/2006 | 34473 | 06-02102 | CO-Johnson-Jefferson | Alabama | 75.00 | 84,417.25 |
| Invoice | 9/27/2006 | 34622 | 06-02069 | CO-Wallace-Harrison | Mississippi | 69.00 | 84,486.25 |
| Invoice | 9/29/2006 | 34722 | 06-02176 | CO-Glover-Mobile | Alabama | 85.00 | 84,571.25 |
| Invoice | 9/29/2006 | 34858 | 06-02135 | CO-Smith-Cherokee | Alabama | 51.00 | 84,622.25 |
| Invoice | 10/3/2006 | 34944 | 06-02173 | CO-Brown-Lee | Alabama | 81.00 | 84,703.25 |
| Invoice | 10/5/2006 | 35105 | 06-02230 | CO-Bye-Montgomery | Alabama | 75.00 | 84,778.25 |
| Invoice | 10/5/2006 | 35175 | 06-02194 | CO-Spohn-Gwinnett | Georgia | 68.00 | 84,846.25 |
| Invoice | 10/6/2006 | 35183 | 06-02190 | CO-Free-Elmore | Alabama | 75.00 | 84,921.25 |
| Invoice | 10/6/2006 | 35251 | 06-02245 | CO-Pham-Shelby | Alabama | 81.00 | 85,002.25 |
| Invoice | 10/6/2006 | 35270 | 06-02201 | CO-Gray-Hinds | Mississippi | 71.00 | 85,073.25 |
| Invoice | 10/9/2006 | 35294 | 06-02244 | CO-Ramsey-Lauderdale | Mississippi | 76.00 | 85,149.25 |
| Invoice | 10/9/2006 | 35360 | 06-02246 | 30y-Davis-Cherokee | Alabama | 69.00 | 85,218.25 |
| Invoice | 10/9/2006 | 35361 | 06-02248 | CO-McQuarley-Jefferson | Alabama | 69.00 | 85,287.25 |
| Invoice | 10/13/2006 | 35571 | 06-02269 | CO-Bowers-Hardeman | Tennessee | 72.00 | 85,368.25 |

HALL00120

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 10/16/2006 | 35692 | 06-02265 | CO-Johnson-Baldwin | Alabama | 79.00 | 85,447.25 |
| Invoice | 10/16/2006 | 35722 | 06-02288 | CO-Carter-Jackson | Mississippi | 71.00 | 85,518.25 |
| Invoice | 10/17/2006 | 35835 | 06-02311 | CO-Fore-Escambia | Alabama | 75.00 | 85,593.25 |
| Invoice | 10/20/2006 | 36028 | 06-02338 | CO-Carter-Warren | Mississippi | 68.00 | 85,661.25 |
| Invoice | 10/23/2006 | 36151 | 06-02376 | CO-Patterson-Lauderdale | Mississippi | 91.00 | 85,752.25 |
| Invoice | 10/24/2006 | 36167 | 06-02366 | CO-Corbett-Baldwin | Alabama | 82.00 | 85,834.25 |
| Invoice | 10/24/2006 | 36288 | 06-02409 | CO-Bilstein-Lauderdale | Alabama | 83.00 | 85,917.25 |
| Invoice | 10/25/2006 | 36326 | 06-02414 | CO-Wynn-Rankin | Mississippi | 73.00 | 85,990.25 |
| Invoice | 10/27/2006 | 36512 | 06-02465 | CO-Patterson-Harrison | Mississippi | 71.00 | 86,061.25 |
| Invoice | 10/31/2006 | 36685 | 06-02483 | CO-Ewing-Lauderdale | Mississippi | 91.00 | 86,152.25 |
| Invoice | 11/2/2006 | 36800 | 06-02505 | CO-Murray-Harrison | Mississippi | 72.00 | 86,224.25 |
| Invoice | 11/10/2006 | 37165 | 06-02570 | CO-Casey-Calhoun | Alabama | 68.00 | 86,292.25 |
| Invoice | 11/16/2006 | 37450 | 06-02611 | CO-Hays-Hinds | Mississippi | 71.00 | 86,363.25 |
| Invoice | 11/17/2006 | 37558 | 06-02626 | CO-Phillips-Hinds | Mississippi | 83.00 | 86,446.25 |
| Invoice | 11/20/2006 | 37605 | 06-02655 | CO-Tucker-Jones | Mississippi | 72.00 | 86,518.25 |
| Invoice | 11/20/2006 | 37615 | 06-02677 | CO-Smith-Rankin | Mississippi | 71.00 | 86,589.25 |
| Invoice | 11/20/2006 | 37616 | 06-02675 | CO-Clark-Hinds | Mississippi | 70.00 | 86,659.25 |
| Invoice | 11/22/2006 | 37738 | 06-02679 | CO-Harper-Harrison | Mississippi | 69.00 | 86,728.25 |
| Invoice | 11/22/2006 | 37739 | 06-02696 | CO-Kelley-Harrison | Mississippi | 70.00 | 86,798.25 |
| Invoice | 11/22/2006 | 37740 | 06-02663 | CO-Ladner-Harrison | Mississippi | 70.00 | 86,868.25 |
| Invoice | 11/22/2006 | 37782 | 06-02682 | CO-Green-Hinds | Mississippi | 70.00 | 86,938.25 |
| Invoice | 11/22/2006 | 37783 | 06-02698 | CO-Tucker-Hinds | Mississippi | 70.00 | 87,008.25 |
| Invoice | 11/29/2006 | 37976 | 06-08729 | CO-Smith-Lauderdale | Mississippi | 96.00 | 87,104.25 |
| Invoice | 11/30/2006 | 38046 | 06-02743 | CO-McCain-Montgomery | Alabama | 75.00 | 87,179.25 |
| Invoice | 12/4/2006 | 38169 | 06-02736 | CO-Williams-Hinds | Mississippi | 71.00 | 87,250.25 |
| Invoice | 12/7/2006 | 38388 | 06-02749 | CO-Brock-Hancock | Mississippi | 69.00 | 87,319.25 |
| Invoice | 12/7/2006 | 38417 | 06-02793 | CO-Fraley-Gaston | Mississippi | 71.00 | 87,390.25 |
| Invoice | 12/8/2006 | 38452 | 06-02803 | CO-Bouldin-Dekalb | North Ca... | 70.00 | 87,460.25 |
| Invoice | 12/8/2006 | 38511 | 06-02805 | CO-Taylor-St.Clair | Alabama | 71.00 | 87,531.25 |
| Invoice | 12/8/2006 | 36902 | 06-02828 | update-McGrath-Jackson | Mississippi | 25.00 | 87,556.25 |
| Invoice | 12/14/2006 | 38778 | 06-02863 | CO-Briggs-Harrison | Mississippi | 68.00 | 87,624.25 |
| Invoice | 12/21/2006 | 39137 | 06-02938 | CO-Ramsey-Lauderdale | Mississippi | 73.00 | 87,697.25 |
| Invoice | 12/21/2006 | 39187 | 06-02939 | CO-Strozier-Coweta | Georgia | 68.00 | 87,765.25 |
| Invoice | 12/22/2006 | 39356 | 06-02969 | CO-Scott-Warren | Mississippi | 62.00 | 87,827.25 |
| Invoice | 12/27/2006 | 39378 | 06-02976 | CO-Anderson-Rankin | Mississippi | 72.00 | 87,899.25 |
| Invoice | 12/27/2006 | 39414 | 06-03004 | CO-Tucker-Jones | Alabama | 70.00 | 87,969.25 |
| Invoice | 12/28/2006 | 39436 | 06-02948 | CO-Short-Hinds | Mississippi | 75.00 | 88,044.25 |
| Invoice | 1/8/2007 | 39757 | 06-03035 | CO-Williams-Madison | Mississippi | 73.00 | 88,117.25 |
| Invoice | 1/8/2007 | 39810 | | 30 yr-Scott-Warren | Mississippi | 125.00 | 88,242.25 |
| Invoice | 1/10/2007 | 39861 | 06-02244 | update-Ramsey-Lauderdale | Mississippi | 25.00 | 88,267.25 |
| Invoice | 1/10/2007 | 39868 | 06-02032 | CO-Shiver-Jackson | Mississippi | 70.00 | 88,337.25 |
| Invoice | 1/10/2007 | 39889 | 06-00055 | CO-Richardson-Harrison | Mississippi | 68.00 | 88,405.25 |
| Invoice | 1/19/2007 | 39939 | 06-00059 | CO-Donaldson-Desoto | Mississippi | 71.00 | 88,476.25 |
| Invoice | 1/19/2007 | 40368 | 06-00155 | CO-White-Harrison | Mississippi | 69.00 | 88,545.25 |
| Invoice | 1/30/2007 | 40773 | 06-00278 | CO-Nelson-Desoto | Mississippi | 72.00 | 88,617.25 |
| Invoice | 2/5/2007 | 40941 | 06-00298 | CO-Lindsey-Rankin | Mississippi | 70.00 | 88,687.25 |
| Invoice | 2/5/2007 | 40971 | 06-00320 | CO-Kilgore-Rankin | Mississippi | 68.00 | 88,755.25 |
| Invoice | 2/7/2007 | 41079 | 07-00344 | update-Hopson-Lauderdale | Mississippi | 73.00 | 88,828.25 |
| Invoice | 2/13/2007 | 41340 | 06-00089 | update-Bartlett-Cullman | Alabama | 28.00 | 88,856.25 |

HALL00121

05/28/08
9:11 AM
Accrual Basis

## Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P.O. # | Descrip | Class | Amount | Balance |
|------|------|-----|--------|---------|-------|--------|---------|
| Invoice | 2/16/2007 | 41468 | 06-03004 | update-Tucker-Jones | Mississippi | 25.00 | 88,881.25 |
| Invoice | 2/16/2007 | 41477 | 07-00419 | CO-Owens-Hinds | Mississippi | 71.00 | 88,952.25 |
| Invoice | 2/20/2007 | 41676 | 07-00451 | Collins-CO-Harrison | Mississippi | 125.00 | 89,077.25 |
| Invoice | 3/2/2007 | 42082 | 07-00532 | CO-Howell-Rankin | Mississippi | 68.00 | 89,145.25 |
| Invoice | 3/7/2007 | 42162 | 07-00537 | CO-Brown-Lauderdale | Mississippi | 72.00 | 89,217.25 |
| Invoice | 3/7/2007 | 42163 | 07-00536 | CO-Odoms-Lauderdale | Mississippi | 71.00 | 89,288.25 |
| Invoice | 3/12/2007 | 42372 | 07-00559 | CO-Jackson-Harrison | Mississippi | 72.00 | 89,360.25 |
| Invoice | 3/14/2007 | 42489 | 07-00577 | CO-Butler-Harrison | Mississippi | 70.00 | 89,430.25 |
| Invoice | 3/26/2007 | 43180 | 07-00650 | CO-Ewing-Lauderdale | Mississippi | 69.00 | 89,499.25 |
| Invoice | 3/27/2007 | 43236 | 07-00660 | CO-Dodson-Harrison | Mississippi | 75.00 | 89,574.25 |
| Invoice | 4/10/2007 | 43840 | 07-00728 | Current Owner Search-Lane-Hind | Mississippi | 68.00 | 89,642.25 |
| Invoice | 4/10/2007 | 43847 | 07-00723 | CO-Smith-Jackson | Mississippi | 71.00 | 89,713.25 |
| Invoice | 4/11/2007 | 43890 | 07-00732 | CO-Keeton-Harrison | Mississippi | 71.00 | 89,784.25 |
| Invoice | 4/12/2007 | 44015 | 07-00755 | CO-Ashley-Pike | Mississippi | 70.00 | 89,854.25 |
| Invoice | 4/18/2007 | 44212 | 07-00766 | CO-Brown-Madison | Mississippi | 73.00 | 89,927.25 |
| Invoice | 4/21/2007 | 44333 | 07-00278 | CO-Nelson-Desoto | Mississippi | 25.00 | 89,952.25 |
| Invoice | 4/24/2007 | 44539 | 07-00808 | CO-Keeton-Hancock | Mississippi | 74.00 | 90,026.25 |
| Invoice | 5/3/2007 | 44865 | 07-00853 | CO-Brashear-Hinds | Mississippi | 73.00 | 90,099.25 |
| Invoice | 5/3/2007 | 44879 | 07-00855 | CO-Hollis-Jackson | Mississippi | 79.00 | 90,178.25 |
| Invoice | 5/9/2007 | 45111 | 07-00903 | CO-Boler-Clayton | Georgia | 75.00 | 90,253.25 |
| Invoice | 5/9/2007 | 45133 | 07-00855 | CO-Hesler-Harrison | Georgia | 73.00 | 90,326.25 |
| Invoice | 5/9/2007 | 45134 | 07-00931 | CO-Horn-Harrison | Mississippi | 70.00 | 90,396.25 |
| Invoice | 5/10/2007 | 45206 | 07-00951 | CO-Rhodes-Columbia | Georgia | 70.00 | 90,466.25 |
| Invoice | 5/10/2007 | 45213 | 07-00949 | CO-Linge-Cobb | Georgia | 69.00 | 90,535.25 |
| Invoice | 5/15/2007 | 45324 | 07-00930 | CO-Dannecker-Clayton | Georgia | 68.00 | 90,603.25 |
| Invoice | 5/15/2007 | 45376 | 07-00967 | CO-Horton-Holmes | Georgia | 71.00 | 90,674.25 |
| Invoice | 5/16/2007 | 45415 | 07-00940 | CO-Bower-Cherokee | Georgia | 70.00 | 90,744.25 |
| Invoice | 5/18/2007 | 45438 | 07-00936 | CO-Veney-Jackson | Mississippi | 69.00 | 90,813.25 |
| Invoice | 5/18/2007 | 45445 | 07-00559 | update-Jackson-Harrison | Mississippi | 25.00 | 90,838.25 |
| Invoice | 5/21/2007 | 45515 | 07-00962 | CO-Eugene-Dekalb | Georgia | 68.00 | 90,906.25 |
| Invoice | 5/21/2007 | 45546 | 07-01019 | CO-Chery-Rankin | Georgia | 72.00 | 90,978.25 |
| Invoice | 5/22/2007 | 45547 | 07-01017 | CO-Harris-Rankin | Mississippi | 75.00 | 91,053.25 |
| Invoice | 5/22/2007 | 45550 | 07-01024 | CO-Peterson-Hinds | Mississippi | 71.00 | 91,124.25 |
| Invoice | 5/29/2007 | 45682 | 07-01061 | CO-Allen-Desoto | Mississippi | 68.00 | 91,192.25 |
| Invoice | 5/31/2007 | 45827 | 07-01078 | CO-Hime-Lauderdale | Mississippi | 76.00 | 91,268.25 |
| Invoice | 6/5/2007 | 45895 | 07-01142 | CO-Fendlason-Hinds | Mississippi | 78.00 | 91,346.25 |
| Invoice | 6/12/2007 | 46079 | 07-00344 | CO-Triche-Harrison | Mississippi | 67.00 | 91,413.25 |
| Invoice | 6/15/2007 | 46176 | 07-00344 | CO-Hopson-Lauderdale | Mississippi | 25.00 | 91,438.25 |
| Invoice | 6/19/2007 | 46282 | 07-01174 | CO-McNeely-Harrison | Mississippi | 72.00 | 91,510.25 |
| Invoice | 6/26/2007 | 46550 | 07-01221 | CO-Evans-Hinds | Mississippi | 71.00 | 91,581.25 |
| Invoice | 6/29/2007 | 46715 | 07-01240 | 30y-Pearson-Clarke | Mississippi | 125.00 | 91,706.25 |
| Invoice | 7/10/2007 | 46925 | 07-01256 | CO-Mudd-Harrison | Mississippi | 71.00 | 91,777.25 |
| Invoice | 7/20/2007 | 47338 | 07-01328 | CO-Hinton-Hinds | Mississippi | 70.00 | 91,847.25 |
| Invoice | 7/26/2007 | 47454 | 07-01347 | CO-Henderson-Harrison | Mississippi | 68.00 | 91,915.25 |
| Invoice | 7/26/2007 | 47502 | 07-01068 | CO-Hime-Lauderdale | Mississippi | 25.00 | 91,940.25 |
| Invoice | 7/30/2007 | 47593 | 07-01350 | CO-Sund-Jackson | Mississippi | 69.00 | 92,009.25 |
| Invoice | 7/30/2007 | 47606 | 07-01364 | CO-Eppert-Harrison | Mississippi | 71.00 | 92,080.25 |
| Invoice | 8/14/2007 | 48118 | 07-00931 | update-Horn-Harrison | Mississippi | 28.00 | 92,108.25 |
| Invoice | 8/23/2007 | 48429 | 07-00344 | CO-Hopson-Lauderdale | Mississippi | 25.00 | 92,133.25 |

HALL00122

**Hall-Frazier**
**Record - 003056**

09:11 AM

05/28/08

Accrual Basis

# Southern Land & Title, LLC
## Customer Balance Detail
### As of April 30, 2008

| Type | Date | Num | P. O. # | Descrip | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 8/24/2007 | 48528 | 07-00949 | update-Linge-Cobb | Georgia | 25.00 | 92,158.25 |
| Invoice | 8/29/2007 | 48562 | 07-01489 | CO-Martin-Rankin | Mississippi | 69.00 | 92,227.25 |
| Invoice | 8/29/2007 | 48627 | 07-01483 | CO-Obrien-Harrison | Mississippi | 79.00 | 92,306.25 |
| Invoice | 9/21/2007 | 49489 | 07-01621 | CO-Pearson-Lauderdale | Mississippi | 68.00 | 92,374.25 |
| Invoice | 9/27/2007 | 49736 | 07-01652 | CO-Bibbs-Hinds | Mississippi | 74.00 | 92,448.25 |
| Invoice | 10/4/2007 | 50003 | 07-01682 | CO-Johnson-Lauderdale | Mississippi | 69.00 | 92,517.25 |
| Invoice | 11/8/2007 | 51575 | 07-01483 | update-Obrien-Harrison | Mississippi | 25.00 | 92,542.25 |
| Invoice | 12/6/2007 | 52842 | 07-01621 | update-Pearson-Lauderdale | Mississippi | 25.00 | 92,567.25 |
| Invoice | 2/18/2008 | 56359 | 08-00078 | CO-Farris-Rankin | Mississippi | 74.00 | 92,641.25 |
| **Total Swafford Settlement Services** | | | | | | **54,997.25** | **92,641.25** |
| **TOTAL** | | | | | | **54,997.25** | **92,641.25** |

HALL00123

**Hall-Frazier**
**Record ██████057**

*Swafford & Hays Services, Inc*
*"Professionalism With Integrity"*
*9041 Executive Park Dr. / Suite 400/ Knoxville, TN 37923*
*Phone: 1-888-272-2915  Fax: 1-865-539-1483*
*Toll Free Fax : 1-888-272-2916*

**File Number:** 05-2813

**Date:** 3/18/2005

**SHSS Contact:** Abstract Department

**Abstractor:** Southern Land & Title    **Phone:** 256-543-1361    **Fax:** 256-543-1377

**Please do Current Owner Search on the following: MUST INCLUDE A 24 MONTH CHAIN OF TITLE**
**(If borrower has not been vested on title for 24 months, MUST include a copy of previous deed).**

**Borrower:** Cheryl R. Hall    **S.S. #:** 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

**Co-Borrower:**    **S.S. #:**

**Address:** 105 TV Road

**City:** Dothan    **State:** AL    **Zip:** 36301

**County:** Houston

**Comments:**

*The Following is required on each order:*

- Signature at the bottom confirming receipt of order within 2 hours along with fee that will be charged.
- Search to be **COMPLETED** within 48 hours or call placed to SHSS contact listed above with status.
- Weekly statements **MUST** be sent via U.S. Mail, ATTN: Accounting

*DOCUMENTS NEEDED WITH SEARCH:*

- Need *COMPLETE* Copies of Current Vesting Deed ( see above for 24 month requirement), ALL Open Mortgages, ALL Judgments, ALL Liens, Easements, Rights of Ways, Agreements, Assignments, etc. [*MUST INCLUDE FIRST TWO PAGES AND LAST TWO PAGES OF MORTGAGES, AND ALL COPIES OF RELEVANT OTHER DOCUMENTS].*
- Copies of Probates, Wills, Bankruptcies and Final Judgments of Divorce, if found.
- Copies of Trust if found , especially in Vesting
- Tax Bill and *ALL* amounts of Taxes and Dates they are Due. ALL delinquent taxwes must also be included.
- Effective date *MUST* be on the abstractors write-up report.
- **(NO EXCEPTIONS)**

**THE SEARCH MUST BE TO US IN 48 HOURS OR A CALL PLACED.  ALL TAX**
**INFORMATION AND COPIES OF LIENS MUST BE PROVIDED. IF NOT WE WILL**
**DOC THE INVOICE BY 50% (Per Contract).**

Received by: _____    Date / Time: 3-21-05

Fee for Search: $65.
    $7.
    $72

11 pages
Thanks!

HALL00124

# Southern Land & Title, L.L.C.

Through Date: 3-18-05

Name Cheryl B. Hall Address: 105 TV Rd

City Dothan County Houston State Al Zip 36301

## Vesting Deed
### (Always Need Out-of-Family Warranty Deed)

Grantee (Current Owner) Cheryl Hall

Grantor: Kevin Lorenzo Dixon II, an unmarried man

Dated Date 3-2-05 Recorded Date 3-11-05 Consideration (Amt.) 10⁰⁰

Book 622 Page 443 Instrument No.

### PUD/Condominium/Waterfront Information Circle Below
PUD   Y   N          Condo   Y   N          Waterfront   Y   N

Name

Recorded Date _____ Book _____ Page _____

### Tax Information
Parcel I.D. No. 10-09-31-4-003-001.007 Tax Year 04 Amount$ 496.62  due plus late fees

Date Paid _____ Are There Delinquent Taxes? No _____ Yes ✓ Amount$ 89,800⁰⁰

Appraised Value Land 7,100 Improvements 82,700 Total 89,800⁰⁰

### Mortgage Number 1
#### (If no open mortgage-report satisfied mortgage to institutional Lender)

Exact Name(s) of Borrower(s) (None)  I did not find a mortgage.

Lender _____ MERS as Nominee? Yes _____ No _____

Book _____ Page _____ Dated Date _____ Recorded Date _____

Amount $ _____ Maturity Date _____ Open Ended? Yes _____ No _____

Last Assignment To _____ MERS As Nominee? Yes _____ No _____

Dated Date _____ Recorded Date _____ Book _____ Page _____

## Mortgage Number 2

Exact Name(s) of Borrower(s)_____

Lender_____    MERS as Nominee? Yes_____ No_____

Book_____ Page_____ Dated Date_____    Recorded Date_____

Amount $_____ Maturity Date_____    Open Ended? Yes_____ No_____

Last Assignment To_____    MERS as Nominee? Yes_____ No_____

Dated Date_____ Recorded Date_____    Book_____ Page_____

## Mortgage Number 3

Exact Name(s) of Borrower(s)_____

Lender_____    MERS as Nominee? Yes_____ No_____

Book_____ Page_____ Dated Date_____    Recorded Date_____

Amount $_____ Maturity Date_____    Open Ended? Yes_____ No_____

Last Assignment To_____    MERS As Nominee? Yes_____ No_____

Dated Date_____ Recorded Date_____    Book_____ Page_____

✳ 4 gud

### Judgment/Tax Lien/UCC

① Type Judgment Debtor Cheryl R Hall Creditor Army Aviation Center FCU
Date 6-15-98 Recorded Date 7-2-98 Book 89 Page 185 Amount $ 3,558.26
Case or File No. DV 98 000128

② Type Judgment Debtor Cheryl Ann Hall Creditor Michael T. Mesiwein DBA Wholesale Auto
Date 12-16-03 Recorded Date 1-7-04 Book 103 Page 278 Amount $ 3,000.00
Case or File No. SM 2003 00 1994

③ Judgment Debtor: Kevin Dixon DBA Eisah's Creditor: Inland Southern Management
dated 10-7-04    Attach Additional Lines As Needed
Filed 11-12-04 Amt 154,172.47
Book 106/420 — See copy

④ Department of Revenue
dated 12-13-04    - US - Kevin Dixon
filed 12-14-04 Amt $ 431.65    Book 106/581

HALL00126

## Chain of Title Sheet

Volume: __598__ Page: __34__    Type of Deed: __Warranty Deed__

Grantee: __Kevin Lorenzo Dixon, II__

Grantor: __Louis E. Sowers + wife, Fay Sowers__

Date: __4-2-03__    Date Recorded: __4-3-03__

*********************************************

Volume:_____ Page:_____    Type of Deed:_____

Grantee:_____

Grantor:_____

Date:_____    Date Recorded:_____

*********************************************

Volume:_____ Page:_____    Type of Deed:_____

Grantee:_____

Grantor:_____

Date:_____    Date Recorded:_____

*********************************************

Volume:_____ Page:_____    Type of Deed:_____

Grantee:_____

Grantor:_____

Date:_____    Date Recorded:_____

*********************************************

### Use Additional Chain Sheet(s) As Needed

### Easements/Restrictions

_____

_____

_____

HALL00127

# WARRANTY DEED

DEED   622    443
Recorded In Above Book and Page
03/11/2005 01:05:18 PM
Luke Cooley
Judge of Probate
Houston County, Alabama

This Deed prepared without benefit of Title Opinion or Survey

STATE OF ALABAMA    }
HOUSTON COUNTY     }          KNOW ALL MEN BY THESE PRESENTS

That in consideration of ***Ten Dollars*** and other good and valuable consideration to the undersigned GRANTOR, in hand paid by the GRANTEE herein, the receipt whereof is acknowledged, I,

**KEVIN LORENZO DIXON, II, a unmarried man**
whose address is 105 Melissa Lane, Headland, AL 36345

(herein referred to as GRANTOR), grants, bargains, sells and conveys unto:

**Cheryl Hall**,
whose address is 105 TV Road, Dothan, AL 36301

(herein referred to as GRANTEE), his heirs and assigns, all of my interest in the following described real estate situated in Houston County, Alabama, to-wit:

Lot 2, Block "C", of the Third Addition to Television Heights Subdivision in the City of Dothan, Alabama, as found recorded in Plat Book 7, Page 23, in the Office of the Judge of Probate, Houston County, Alabama.

Subject to:
1. Ad valorem taxes which may be due now or subsequent hereto;
2. Any applicable zoning ordinances;
3. Easements, restrictions, reservations, right of way and set back lines of record;
4. Mineral and mining rights not owned by Grantor(s).

THE ABOVE REFERENCED PROPERTY IS NOT THE HOMESTEAD OF THE GRANTOR(S).
TO HAVE AND TO HOLD to the said GRANTEE, to his heirs and assigns forever.

And I do, for myself and for my heirs, executors and administrators, covenant with said GRANTEE, his heirs and assigns, that I am lawfully seized in fee simple of said premises; that it is free from all encumbrances, unless otherwise stated above; that I have a good right to sell and convey the same as aforesaid; that I will, and my heirs, executors and administrators shall warrant and defend the same to the said grantee, his heirs and assigns forever, against the lawful claims of all persons.

IN WITNESS WHEREOF, I have hereunto set my hand and seal this 2nd day of March, 2005.

KEVIN LORENZO DIXON, II

STATE OF ALABAMA
HOUSTON COUNTY

I, the undersigned authority, a Notary Public in and for said County and State, hereby certify that KEVIN LORENZO DIXON, II, whose name is signed to the foregoing document and who is known to me, acknowledged before me this date, that being informed of the conveyance, he has executed the same voluntarily on the date the same bears date.

Given under my hand and seal this the 2nd day of March, 2005.

Notary Public
My Commission Expires: 9-15-2008

This Instrument Prepared By:                    Send Tax Notice To:

J. Christopher Capps                            **Cheryl Hall**
Capps & Gartlan, P. C.                          105 TV Road
170 S. Oates St., Suite 2, Dothan, AL 36301     Dothan, AL 36301
(334)678-7994

| | |
|---|---|
| Deed Tax | 90.00 |
| Recording Fee | 11.00 |
| TOTAL | 101.00 |

This instrument was prepared by:

HALL, SMITH & JONES
Attorneys at Law
P. O. Box 1748
Dothan, Alabama 36302

DEED     598     34
Recorded In Above Book and Page
04/03/2003 03:14:40 PM
Luke Cooley
Judge of Probate
Houston County, Alabama

## WARRANTY DEED

STATE OF ALABAMA,
HOUSTON COUNTY.

KNOW ALL MEN BY THESE PRESENTS; That in consideration of Ten Dollars and other valuable consideration to the undersigned Grantor, in hand paid by the Grantee herein, the receipt whereof is acknowledged, **LOUIS E. SOWERS** and wife, **FAY SOWERS**, (herein referred to as Grantor, whether one or more), grant, bargain, sell and convey unto **KEVIN LORENZO DIXON, II**, whose mailing address is: **105 TV ROAD, DOTHAN, AL 36301**, (herein referred to as Grantee, whether one or more), the following described real estate situated in Houston County, Alabama, to-wit:

Lot 2, Block "C", of the Third Addition to Television Heights Subdivision in the City of Dothan, Alabama, as found recorded in Plat Book 7, Page 23, in the Office of the Judge of Probate of Houston County, Alabama. Together with all improvements thereon.

THIS CONVEYANCE IS SUBJECT TO THE FOLLOWING:

1. AD VALOREM TAXES WHICH MAY BE DUE NOW OR SUBSEQUENT HERETO;
2. ANY APPLICABLE ZONING ORDINANCES;
3. EASEMENTS, RESTRICTIONS, RESERVATIONS, RIGHT OF WAY AND SET BACK LINES OF RECORD;
4. MINERAL AND MINING RIGHTS NOT OWNED BY GRANTOR.

TO HAVE AND TO HOLD to the said Grantee, his, her or their heirs and assigns forever.

And I (we) do, for myself (ourselves) and for my (our) heirs, executors and administrators, covenant with said grantee, his, her or their heirs and assigns, that I am (we are) lawfully seized in fee simple of said premises; that they are free from all encumbrances, unless otherwise stated above; that I (we) have a good right to sell and convey the same as aforesaid; that I (we) will, and my (our) heirs, executors and administrators shall warrant and defend the same to the said grantee, his, her or their heirs and assigns forever, against the lawful claims of all persons.

**Hall-Frazier**
**Record - 003063**

DEED    598    35

IN WITNESS WHEREOF, I (we) have hereunto set my (our) hand(s) and seal(s) this 2nd day of April, 2003.

*Louis E. Sowers*
LOUIS E. SOWERS

*Fay Sowers*
FAY SOWERS

STATE OF ALABAMA,
HOUSTON COUNTY.

I, the undersigned authority, a Notary Public in and for said County, in said State, hereby certify that LOUIS E. SOWERS and FAY SOWERS, whose name(s) is/are signed to the foregoing conveyance and who is/are known to me, acknowledged before me on this day, that, being informed of the contents of the conveyance, he/she/they executed the same voluntarily on the day the same bears date.

Given under my hand and official seal this 2nd day of April, 2003.

NOTARY PUBLIC
My Commission Expires: 7/24/05

| | |
|---|---|
| Deed Tax | 80.00 |
| Recording Fee | 14.00 |
| TOTAL | 94.00 |

HALL00130

**Hall-Frazier**
**Record - 003064**

CVL0312

ALABAMA JUDICIAL DATA CENTER
HOUSTON    COUNTY
CERTIFICATE OF JUDGEMENT

DV 98 000128. 00
M. JOHN STEENSLAND

IN THE DISTRICT COURT OF   HOUSTON   .   COUNTY

ARMY AVIATION CENTER F C U VS CHERYL R HALL

DEFENDANT                                    PARTY'S ATTORNEY:

HALL, CHERYL R
295 MALIBU ST

KINSEY        , AL  36303-0000

I, JUDY BYRD        , CLERK OF THE ABOVE NAMED COURT HEREBY
CERTIFY THAT ON 06/15/98 PLAINTIFF, ARMY AVIATION CENTER F C U   RECOVERED
OF DEFENDANT IN SAID COURT A JUDGEMENT WITHOUT WAIVER OF EXEMPTIONS FOR THE
SUM OF    $3,558.26 DOLLARS PLUS        $88.00 DOLLARS COURT COSTS, AND
THAT THE  PLAINTIFF'S  ATTORNEY(S) OF RECORD WAS:  MATH, LEONARD N

GIVEN UNDER MY HAND THIS DATE 06/15/98

CLERK JUDY BYRD
114 N OATES PO DRAWR 6406
DOTHAN, AL 36302
(334) 677-4867

OPERATOR: JOS
PREPARED: 06/15/98

JUDGE   89   185
Recorded In Above Book and Page
07/02/1998 10:27AM
Luke Cooley
Judge of Probate
Houston County, Alabama

PLAINTIFF'S ATTORNEY:

SPI Fee         5.00
Recording Fee   3.50
TOTAL           8.50

MATH, LEONARD N
P O BOX 230759
1800-311-4061
MONTGOMERY  AL  36123

HALL00131

AVS0312

ALABAMA JUDICIAL DATA CENTER
HOUSTON      COUNTY
CERTIFICATE OF JUDGEMENT

SM 2003 001994.00
M. JOHN STEENSLAND

IN THE DISTRICT COURT OF HOUSTON      COUNTY

MICHAEL T MEGIVERN DBA WHOLESALE AUTO VS CHERYL ANN HALL AKA ETAL

DEFENDANT                                        PARTY'S ATTORNEY:

HALL CHERYL ANN AKA
CHERYL A HALL DUNN ETAL
386 E SAUNDERS RD #B-104
DOTHAN      ,AL  36301-0000

I, JUDY BYRD            , CLERK OF THE ABOVE NAMED COURT HEREBY

CERTIFY THAT ON 12/15/2003 PLAINTIFF, MEGIVERN MICHAEL T      RECOVERED

OF DEFENDANT IN SAID COURT A JUDGEMENT FOR THE

SUM OF     $3,000.00 DOLLARS PLUS      $113.00 DOLLARS COURT COSTS, AND

THAT THE PLAINTIFF'S ATTORNEY(S) OF RECORD WAS:  *** PRO SE ***

GIVEN UNDER MY HAND THIS DATE 12/16/2003

CLERK: JUDY BYRD
RD DR 6406,114 N.OATES ST
DOTHAN   AL  36302
(334)677-4867

OPERATOR: JOS
PREPARED: 12/16/2003

PLAINTIFF'S ATTORNEY:

JUDGE  103 278
Recorded In Above Book and Page
01/07/2004 02:25:30 PM
Luke Cooley
Judge of Probate
Houston County, Alabama

MEGIVERN MICHAEL T
DBA WHOLESALE AUTO
3894 CO RD 203
DOTHAN      ,AL  36301-0000

Recording Fee     11.00
Total             11.00

HALL00132

AVS0312

ALABAMA JUDICIAL DATA CENTER
HOUSTON        COUNTY
CERTIFICATE OF JUDGEMENT

CV 2004 000216.00
JERRY M. WHITE

```
--------------------------------------------------------------------
|           IN THE CIRCUIT COURT OF HOUSTON        COUNTY          |
| INLAND SOUTHERN MANAGEMENT CORP VS KEVIN DIXON DBA EISAH'S        |
|                                                                  |
|     DEFENDANT                          PARTY'S ATTORNEY:         |
|                                                                  |
|     DIXON KEVIN AN INDIVIDUAL DB                                 |
|     105 MELISSA LANE                                             |
|     HEADLAND       ,AL 36345-0000                                |
|                                                                  |
|   I, JUDY BYRD          , CLERK OF THE ABOVE NAMED COURT HEREBY  |
| CERTIFY THAT ON 10/05/2004 PLAINTIFF, INLAND SOUTHERN MANAGEMENT RECOVERED |
| OF DEFENDANT IN SAID COURT A JUDGEMENT WITHOUT WAIVER OF EXEMPTIONS FOR THE |
| SUM OF   $154,172.47 DOLLARS PLUS      $199.00 DOLLARS COURT COSTS, AND |
| THAT THE PLAINTIFF'S ATTORNEY(S) OF RECORD WAS: LEE HEATHER ANN  |
|                                                                  |
|                                                                  |
|  GIVEN UNDER MY HAND THIS DATE 10/07/2004                        |
|                                            Judy Byrd             |
|                             CLERK:JUDY BYRD                      |
|                             PO DRAWER 6406                       |
|                             DOTHAN AL 36302                      |
--------------------------------------------------------------------
```

OPERATOR: LIL
PREPARED: 10/07/2004

JUDGE   106   480
Recorded In Above Book and Page
11/12/2004 02:14:44 PM
Luke Cooley
Judge of Probate
Houston County, Alabama

PLAINTIFF'S ATTORNEY:

Recording Fee        11.00
TOTAL                11.00

LEE HEATHER ANN
3100 SOUTHTRUST TOWER
420 NORTH 20TH STREET
BIRMINGHAM AL  35203



G. THOMAS SURTEES
*Commissioner*

# STATE OF ALABAMA
## DEPARTMENT OF REVENUE
### Montgomery, Alabama 36132
(www.ador.state.al.us)

CYNTHIA UNDERWOOD
*Assistant Commissioner*

LEWIS A. EASTERLY
*Secretary*

## NOTICE OF LIEN FOR TAXES

STATE OF ALABAMA
—vs—

DIXON KEVIN
EISAHS
105 MELISSA LN
HEADLAND, AL  36345-2210

JUDGE   106    587
Recorded in above Book and Page
12/14/2004 09:24:32 AM
Luke Cooley
Judge of Probate
Houston County, Alabama

REFERENCE #: 0000094521
KIND OF TAX: SALES TAX
ACCOUNT NUMBER: 3500 63376
COUNTY: HOUSTON
AMOUNT OF LIEN: 431.65
TAX PERIOD: OCTOBER 2003 - JANUARY 2004

As provided by Sections 40-1-2 and 40-29-20, et seq., Code of Alabama 1975, the Alabama Department of Revenue certifies that the above named Taxpayer is indebted to the Department of Revenue in the above amount. The State claims a lien upon all property and rights to property belonging to said Taxpayer.

Please record this notice in the real property records and return it to the address shown below with endorsement and recording data.
ENTERED: 12-13-2004   (TDC)

*James H. Browder*
———————————————
ASSESSMENT OFFICER

ALABAMA DEPARTMENT OF REVENUE
ASSESSMENT SECTION SALES AND USE TAX
P.O. BOX 327720
MONTGOMERY, ALABAMA 36132-7720
TELEPHONE (334) 242-1340

Recording Fee
TOTAL                    0.00

RVNT14 (02-23-2004)       "AN AFFIRMATIVE ACTION/EQUAL OPPORTUNITY EMPLOYER"

**Hall-Frazier**
**Record - 003068**

# SOUTHERN LAND & TITLE, L.L.C.

406 South 2nd Street Gadsden, AL 35901
P. O. Box 1665 Gadsden, AL 35902

Norman R. Dasinger, Ed.D.
Jason E. Knowles, J.D.

Telephone 256-543-1361
Fax 256-543-1377
solandtitle@microxl.com

## FACSIMILE COVER SHEET

TO: Marette

FAX NO: 888-272-2916

DATE: 3-23-05

RE: Cheryl R. Hall     # 05-2813
    Houston County, AL

TOTAL PAGES: 3

COMMENTS:

Chain of Title ÷ deed to make

24 months

Thanks!
Jana

HALL00135



Warranty Deed  011-2212A9-285

BOOK 0311 PAGE 324
State of Alabama
County of JEFFERSON

KNOW ALL MEN BY THESE PRESENTS, that Samuel D. Pierce, Jr., Secretary of Housing and Urban Development, of Washington, D. C., acting by and through the Office of Assistant Secretary for Housing - Federal Housing Commissioner, for and in consideration of TEN DOLLARS ($10.00), the receipt whereof is hereby acknowledged, does grant, bargain, sell, and convey unto Louis E. Sowers and Fay Sowers _____ as joint tenants with express right of survivorship and to the survivor's heirs and assigns the following described real property situated in the County of Houston _____ State of Alabama:

One House and Lot located in the City of Dothan, Houston County, Alabama, being more particularly described as follows: Lot 2, Block "C" of the Third Addition to Television Heights Subdivision, a subdivision located in the City of Dothan, Houston County, Alabama, per map or plat of same recorded in the Office of the Judge of Probate of Houston County, Alabama, in Plat Book 7, Page 23.

Subject to Statutory period of redemption which expires one year from January 23, 1985.

SUBJECT however, to all covenants, restrictions, reservations, easements, conditions, liens and other rights of whatever nature appearing of record; and further Subject to any state of facts an accurate survey would show.

IN WITNESS WHEREOF the undersigned on this 19th day of July 1985 has set his hand as the duly authorized representative of the Secretary of Housing and Urban Development.

BEING the same property acquired by the Secretary of Housing and Urban Development pursuant to the provisions of the National Housing Act, as amended (42 USC 1441, et seq.)

TO HAVE AND TO HOLD, to the said Louis E. Sowers and Fay Sowers, as joint tenants with express right of survivorship and to the survivor's heirs and assigns forever.

Secretary of Housing and Urban Development
By:    SAMUEL R. PIERCE, Jr.
       ASSISTANT SECRETARY FOR HOUSING
       FEDERAL HOUSING COMMISSION

By:    R. E. Gunter
       Birmingham Office
       Dept. of Housing and Urban Development
       Birmingham, Alabama

(STATE OF ALABAMA)
(COUNTY OF JEFFERSON)

I, the undersigned, a Notary Public in and for said County in said State, do hereby certify that R. E. Gunter _____ who is personally well known to me to be the duly authorized representative of the Secretary of Housing and Urban Development, and the person who executed the foregoing instrument bearing date July 19, 1985 _____ by virtue of the authority vested in him by the Code of Federal Regulations, Title 24, Chapter II, and acknowledged before me on this day that, being informed of the contents of this conveyance, he executed the same voluntarily for and on behalf of Samuel R. Pierce, Jr. Secretary of Housing and Urban Development, on the day and year above stated.

Given under my hand and official seal this  19th  day of  July 1985.

_____
Notary Public
My commission expires _____

This instrument was prepared by R. E. Gunter
Department of Housing and Urban Development
15 South 20th Street
Birmingham, AL

SG797

## Chain of Title Sheet

Volume: 598  Page: 34  Type of Deed: Warranty Deed

Grantee: Kevin Lorenzo Dixon, II

Grantor: Louis E. Sowers + wife Fay Sowers

Date: 4-2-03  Date Recorded: 4-8-03

*********************************************************

Volume: 311  Page: 324  Type of Deed: Survivorship

Grantor: Louis E. Sowers + Fay Sowers

Grantor: Secretary of Housing + Urban Development

Date: 7-19-85  Date Recorded: 7-26-85

*********************************************************

Volume: _____  Page: _____  Type of Deed: _____

Grantee: _____

Grantor: _____

Date: _____  Date Recorded: _____

*********************************************************

Volume: _____  Page: _____  Type of Deed: _____

Grantee: _____

Grantor: _____

Date: _____  Date Recorded: _____

*********************************************************

*Use Additional Chain Sheet(s) As Needed*

### Easements/Restrictions

_____

_____

_____

| Loan No. | LName | Property Address | Property City | Property State | Close dt | Org Type | Loan Amt | BASS Coverage Agent | Agent Addr | Agent City | Agent State | FIRM's NAME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0408205489 | | | | MA | 15-Sep-04 | AHL Retail | 300000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0407078381 | | | | VA | 17-Sep-04 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0408187040 | | | | MA | 21-Sep-04 | AHL Retail | 143100 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409088784 | | | | VA | 22-Sep-04 | AHL Wholesale | 199950 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409134235 | | | | MA | 27-Sep-04 | AHL Retail | 215000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409012984 | | | | MA | 28-Sep-04 | AHL Retail | 160000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409076773 | | | | MA | 28-Sep-04 | AHL Retail | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409076997 | | | | MA | 28-Sep-04 | AHL Retail | 130600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409102150 | | | | MA | 28-Sep-04 | AHL Retail | 195000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0408205590 | | | | VA | 28-Sep-04 | AHL Retail | 170000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409076714 | | | | VA | 29-Sep-04 | AHL Retail | 185250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409077859 | | | | MA | 29-Sep-04 | AHL Retail | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409113562 | | | | MA | 29-Sep-04 | AHL Retail | 81950 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409226643 | | | | VA | 29-Sep-04 | AHL Retail | 30000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409080053 | | | | MA | 30-Sep-04 | AHL Retail | 76000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409089753 | | | | VA | 30-Sep-04 | AHL Retail | 250750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409089948 | | | | MA | 30-Sep-04 | AHL Retail | 107000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409102087 | | | | LA | 30-Sep-04 | AHL Wholesale | 56000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409113574 | | | | MA | 30-Sep-04 | AHL Retail | 320000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409157405 | | | | MA | 30-Sep-04 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409282640 | | | | LA | 14-Oct-04 | AHL Wholesale | 28425 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409239236 | | | | MA | 20-Oct-04 | AHL Retail | 94500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409283146 | | | | MA | 21-Oct-04 | AHL Retail | 233000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409237762 | | | | MA | 25-Oct-04 | AHL Retail | 370500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409249411 | | | | MA | 26-Oct-04 | AHL Retail | 257000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409283327 | | | | FL | 26-Oct-04 | AHL Wholesale | 140000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410074339 | | | | MA | 26-Oct-04 | AHL Retail | 286000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409078352 | | | | MA | 28-Oct-04 | AHL Retail | 127600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0407089726 | | | | VA | 29-Oct-04 | AHL Retail | 139500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409157406 | | | | MA | 29-Oct-04 | AHL Retail | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0409294630 | | | | VA | 29-Oct-04 | AHL Wholesale | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410011478 | | | | MA | 29-Oct-04 | AHL Retail | 164000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410011962 | | | | MA | 29-Oct-04 | AHL Retail | 143000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410213334 | | | | MA | 29-Oct-04 | AHL Retail | 38500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0408129688 | | | | MA | 01-Nov-04 | AHL Retail | 122000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410131251 | | | | MA | 04-Nov-04 | AHL Retail | 299000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410142851 | | | | MA | 10-Nov-04 | AHL Retail | 118000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410143464 | | | | MA | 16-Nov-04 | AHL Retail | 219350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410187308 | | | | MA | 16-Nov-04 | AHL Retail | 30000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410268486 | | | | MA | 16-Nov-04 | AHL Retail | 260000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410200367 | | | | FL | 18-Nov-04 | AHL Wholesale | 308000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410042963 | | | | MA | 22-Nov-04 | AHL Retail | 129000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410117515 | | | | VA | 29-Nov-04 | AHL Retail | 193500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410117902 | | | | VA | 29-Nov-04 | AHL Retail | 53750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0411052008 | | | | MA | 29-Nov-04 | AHL Retail | 258750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0411095134 | | | | MA | 29-Nov-04 | AHL Retail | 284000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0411107852 | | | | MA | 29-Nov-04 | AHL Retail | 71000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410200437 | | | | MA | 30-Nov-04 | AHL Retail | 400000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0411027272 | | | | VA | 30-Nov-04 | AHL Retail | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0411037739 | | | | MA | 30-Nov-04 | AHL Retail | 149400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0411110140 | | | | MA | 30-Nov-04 | AHL Retail | 100000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0410279410 | | | | VA | 68-Dec-04 | AHL Retail | 153000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |

**REDACTED**

| Ref # | State | Date | Type | Amount | Company | Address | City | ST | Lender |
|---|---|---|---|---|---|---|---|---|---|
| 0411296771 | MA | 16-Dec-04 | AHL Retail | 164000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0411177522 | MA | 20-Dec-04 | AHL Retail | 194500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0412133637 | FL | 20-Dec-04 | AHL Wholesale | 108000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0411296286 | MA | 21-Dec-04 | AHL Retail | 51000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0411199768 | MA | 23-Dec-04 | AHL Retail | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0412092029 | MA | 28-Dec-04 | AHL Retail | 193500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0412133848 | MA | 31-Dec-04 | AHL Retail | 49300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0412133652 | MA | 04-Jan-05 | AHL Retail | 259250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0412134023 | VA | 06-Jan-05 | AHL Retail | 490000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0412065105 | VA | 07-Jan-05 | AHL Retail | 170000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0412134936 | VA | 07-Jan-05 | AHL Retail | 84000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0412296208 | FL | 12-Jan-05 | AHL Retail | 265000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0501124111 | MA | 31-Jan-05 | AHL Retail | 110000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0501125218 | MA | 31-Jan-05 | AHL Retail | 427550 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0501136938 | MA | 31-Jan-05 | AHL Retail | 303000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0501181324 | FL | 31-Jan-05 | AHL Wholesale | 140000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0501204836 | MA | 31-Jan-05 | AHL Retail | 170000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0501109806 | MA | 03-Feb-05 | AHL Retail | 260000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0501078961 | MA | 22-Feb-05 | AHL Retail | 125000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0501184222 | MA | 28-Feb-05 | AHL Retail | 254000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0502018253 | VA | 28-Feb-05 | AHL Retail | 232000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0502111752 | MA | 01-Mar-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0502042865 | MA | 07-Mar-05 | AHL Retail | 140000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0502222443 | TN | 08-Mar-05 | AHL Wholesale | 144000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0502037445 | MA | 09-Mar-05 | AHL Retail | 295000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0502111404 | FL | 11-Mar-05 | AHL Wholesale | 168150 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503079097 | TN | 18-Mar-05 | AHL Wholesale | 146000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0502266478 | MA | 21-Mar-05 | AHL Retail | 49700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0502289089 | MA | 21-Mar-05 | AHL Retail | 122000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503079177 | VA | 23-Mar-05 | AHL Retail | 166600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0592181363 | LA | 29-Mar-05 | AHL Wholesale | 221400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503023875 | MA | 29-Mar-05 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503116153 | VA | 29-Mar-05 | AHL Retail | 118000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0501284041 | VA | 30-Mar-05 | AHL Retail | 378000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503079241 | MA | 30-Mar-05 | AHL Retail | 212000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503161037 | VA | 30-Mar-05 | AHL Retail | 100000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503286558 | FL | 06-Apr-05 | AHL Wholesale | 306500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0502246782 | VA | 08-Apr-05 | AHL Retail | 96500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503226304 | MA | 11-Apr-05 | AHL Retail | 120000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0504010820 | LA | 14-Apr-05 | AHL Wholesale | 102400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503310137 | MA | 22-Apr-05 | AHL Retail | 65000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503104681 | VA | 26-Apr-05 | AHL Retail | 100000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0503161257 | VA | 26-Apr-05 | AHL Retail | 25000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0504190970 | TN | 28-Apr-05 | AHL Wholesale | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0504122564 | MA | 29-Apr-05 | AHL Retail | 315000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0504065076 | MA | 09-May-05 | AHL Retail | 400000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0504122345 | VA | 11-May-05 | AHL Retail | 408000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0504257655 | AL | 11-May-05 | AHL Wholesale | 202950 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0505093761 | AL | 17-May-05 | AHL Wholesale | 121000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0505129125 | MA | 18-May-05 | AHL Retail | 331500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0505026750 | VA | 24-May-05 | AHL Retail | 117000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0505163041 | MA | 25-May-05 | AHL Retail | 58000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0504134421 | VA | 27-May-05 | AHL Retail | 106350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0505038649 | MA | 27-May-05 | AHL Retail | 87000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |

**REDACTED**

| ID |
|---|
| 0505197904 |
| 0506242922 |
| 0505216931 |
| 0505231503 |
| 0506011258 |
| 0506011291 |
| 0506160541 |
| 0505310253 |
| 0506158976 |
| 0506203868 |
| 0506159639 |
| 0507281707 |
| 0507256818 |
| 0507279143 |
| 0509126502 |
| 0509136976 |
| 0509218145 |
| 0509126399 |
| 0510137618 |
| 0509231489 |
| 0510044179 |
| 0510056010 |
| 0510125555 |
| 0510136909 |
| 0510170478 |
| 0510043517 |
| 0510148595 |
| 0510276157 |
| 0510251690 |
| 0510251891 |
| 0510275907 |
| 0511104781 |
| 0511148963 |
| 0510265007 |
| 0511046521 |
| 0511104152 |
| 0511283922 |
| 0511306982 |
| 0511283459 |
| 0511295807 |
| 0510170527 |
| 0511232063 |
| 0511307071 |
| 0512051699 |
| 0512065451 |
| 0512205806 |
| 0511011063 |
| 0511229964 |
| 0512226661 |
| 0512216078 |
| 0512226831 |
| 0512064637 |
| 0512217762 |
| 0601136192 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA | 31-May-05 | AHL Wholesale | 368000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| VA | 31-May-05 | AHL Wholesale | 160000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| FL | 16-Jun-05 | AHL Wholesale | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 15-Jun-05 | AHL Retail | 100000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| LA | 20-Jun-05 | AHL Wholesale | 82800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MS | 20-Jun-05 | AHL Wholesale | 70000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| LA | 24-Jun-05 | AHL Wholesale | 111000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| VA | 29-Jun-05 | AHL Retail | 150075 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| VA | 30-Jun-05 | AHL Retail | 55000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| FL | 08-Jul-05 | AHL Wholesale | 180000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 13-Jul-05 | AHL Retail | 64000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| AL | 09-Aug-05 | AHL Wholesale | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| FL | 15-Aug-05 | AHL Wholesale | 77000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| AL | 22-Aug-05 | AHL Wholesale | 163050 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| TN | 23-Sep-05 | AHL Wholesale | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 30-Sep-05 | AHL Retail | 246300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 30-Sep-05 | AHL Retail | 339500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 03-Oct-05 | AHL Retail | 153000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| FL | 25-Oct-05 | AHL Wholesale | 185300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 28-Oct-05 | AHL Retail | 102047 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 31-Oct-05 | AHL Retail | 190000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 31-Oct-05 | AHL Retail | 487000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| TN | 31-Oct-05 | AHL Wholesale | 137750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 31-Oct-05 | AHL Retail | 233000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 31-Oct-05 | AHL Retail | 175000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 01-Nov-05 | AHL Retail | 228500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 04-Nov-05 | AHL Retail | 348500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| FL | 04-Nov-05 | AHL Wholesale | 72000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| RI | 07-Nov-05 | AHL Wholesale | 239200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| RI | 07-Nov-05 | AHL Wholesale | 59800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 17-Nov-05 | AHL Retail | 298000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| VA | 22-Nov-05 | AHL Wholesale | 204000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| AL | 23-Nov-05 | AHL Wholesale | 211500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| FL | 29-Nov-05 | AHL Wholesale | 108600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| NJ | 29-Nov-05 | AHL Wholesale | 191200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 05-Dec-05 | AHL Retail | 290000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| CT | 06-Dec-05 | AHL Wholesale | 500000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| TN | 07-Dec-05 | AHL Wholesale | 176000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| VA | 12-Dec-05 | AHL Retail | 108000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MO | 19-Dec-05 | AHL Wholesale | 106000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 27-Dec-05 | AHL Retail | 358800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 27-Dec-05 | AHL Retail | 124500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 28-Dec-05 | AHL Retail | 308500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 29-Dec-05 | AHL Retail | 478544 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 29-Dec-05 | AHL Retail | 32900 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| FL | 29-Dec-05 | AHL Wholesale | 250600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 30-Dec-05 | AHL Retail | 167000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| FL | 30-Dec-05 | AHL Wholesale | 144000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MO | 30-Dec-05 | AHL Wholesale | 181450 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| VA | 18-Jan-06 | AHL Retail | 160000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| IN | 24-Jan-06 | AHL Wholesale | 119850 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| AL | 30-Jan-06 | AHL Wholesale | 60000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| VA | 30-Jan-06 | AHL Retail | 115200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| MA | 31-Jan-06 | AHL Retail | 120000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |

**REDACTED**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0601180682 | VA | 31-Jan-06 | AHL Retail | 462000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0601233894 | FL | 31-Jan-06 | AHL Wholesale | 219300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0601279758 | MS | 03-Feb-06 | AHL Wholesale | 141100 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0601268349 | VA | 07-Feb-06 | AHL Wholesale | 211000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0602003115 | VA | 21-Feb-06 | AHL Retail | 188000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0602024912 | FL | 27-Feb-06 | AHL Wholesale | 340000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0602144178 | VA | 27-Feb-06 | AHL Wholesale | 323640 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0602243176 | AL | 13-Mar-06 | AHL Wholesale | 107000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0601167216 | VA | 16-Mar-06 | AHL Retail | 193000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0603016636 | GA | 17-Mar-06 | AHL Wholesale | 131200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0603016648 | GA | 17-Mar-06 | AHL Wholesale | 24600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0603084830 | TN | 20-Mar-06 | AHL Wholesale | 64500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0603151670 | MS | 27-Mar-06 | AHL Wholesale | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0603096229 | VA | 29-Mar-06 | AHL Retail | 244000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0603163349 | AL | 31-Mar-06 | AHL Wholesale | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0603039217 | MA | 05-Apr-06 | AHL Retail | 66000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | MANCHESTER | NH | Accredited Home Lenders, Inc. |
| 0603217541 | CT | 12-Apr-06 | AHL Wholesale | 92000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0603217542 | CT | 12-Apr-06 | AHL Wholesale | 23000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604139610 | MO | 24-Apr-06 | AHL Wholesale | 253000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604128742 | GA | 26-Apr-06 | AHL Wholesale | 185000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604139103 | MA | 26-Apr-06 | AHL Wholesale | 325000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604140470 | MA | 26-Apr-06 | AHL Wholesale | 207000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604248638 | GA | 02-May-06 | AHL Wholesale | 175000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604249295 | MO | 05-May-06 | AHL Wholesale | 103500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604074298 | LA | 09-May-06 | AHL Wholesale | 101250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605027246 | FL | 17-May-06 | AHL Wholesale | 405000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605027120 | MO | 19-May-06 | AHL Wholesale | 165420 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604140448 | GA | 22-May-06 | AHL Wholesale | 252000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604140449 | GA | 22-May-06 | AHL Wholesale | 63000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0604195154 | GA | 23-May-06 | AHL Wholesale | 147250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605119030 | MO | 24-May-06 | AHL Wholesale | 137000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605173635 | LA | 30-May-06 | AHL Wholesale | 160000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605184734 | AR | 30-May-06 | AHL Wholesale | 110700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605117010 | AR | 31-May-06 | AHL Wholesale | 212800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605083037 | GA | 01-Jun-06 | AHL Wholesale | 100000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0606252691 | AL | 05-Jun-06 | AHL Wholesale | 108500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605085989 | GA | 06-Jun-06 | AHL Wholesale | 206550 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605129170 | VA | 07-Jun-06 | AHL Wholesale | 199500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0605228395 | TN | 12-Jun-06 | AHL Wholesale | 112200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0606050457 | MO | 19-Jun-06 | AHL Wholesale | 131850 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0606059598 | VA | 19-Jun-06 | AHL Wholesale | 102500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0606217579 | GA | 30-Jun-06 | AHL Wholesale | 237500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0606205862 | MI | 03-Jul-06 | AHL Wholesale | 112800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0606229048 | MO | 03-Jul-06 | AHL Wholesale | 200000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0606140458 | GA | 05-Jul-06 | AHL Wholesale | 285000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0606152592 | LA | 13-Jul-06 | AHL Wholesale | 122500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0607149515 | AL | 01-Aug-06 | AHL Wholesale | 238000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0607261604 | CT | 07-Aug-06 | AHL Wholesale | 354350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0607283670 | FL | 07-Aug-06 | AHL Wholesale | 151000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0607272760 | MO | 16-Aug-06 | AHL Wholesale | 82450 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0607273214 | GA | 22-Aug-06 | AHL Wholesale | 90350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0608118409 | MO | 23-Aug-06 | AHL Wholesale | 514000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0608255381 | GA | 05-Sep-06 | AHL Wholesale | 144000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| 0609144764 | MS | 22-Sep-06 | AHL Wholesale | 100600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |

**REDACTED**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0609187657 | | | | | | | | |
| 0609199244 | | | | | | | | |
| 0609199427 | | | | | | | | |
| 0609256378 | | | | | | | | |
| 0610005884 | | | | | | | | |
| 0609254921 | | | | | | | | |
| 0408308949 | | | | | | | | |
| 0408197570 | | | | | | | | |
| 0408027615 | | | | | | | | |
| 0408163034 | | | | | | | | |
| 0408306418 | | | | | | | | |
| 0408129683 | | | | | | | | |
| 0408168858 | | | | | | | | |
| 0408255360 | | | | | | | | |
| 0408051640 | | | | | | | | |
| 0408243125 | | | | | | | | |
| 0408310392 | | | | | | | | |
| 0407283517 | | | | | | | | |
| 0407203973 | | | | | | | | |
| 0407221362 | | | | | | | | |
| 0408307218 | | | | | | | | |
| 0408306588 | | | | | | | | |
| 0408162615 | | | | | | | | |
| 0408209223 | | | | | | | | |
| 0408308876 | | | | | | | | |
| 0408269271 | | | | | | | | |
| 0408131735 | | | | | | | | |
| 0408187013 | | | | | | | | |
| 0408200455 | | | | | | | | |
| 0409012090 | | | | | | | | |
| 0409023392 | | | | | | | | |
| 0408187057 | | | | | | | | |
| 0408308874 | | | | | | | | |
| 0408311190 | | | | | | | | |
| 0409035777 | | | | | | | | |
| 0409102851 | | | | | | | | |
| 0409157434 | | | | | | | | |
| 0408118845 | | | | | | | | |
| 0408162761 | | | | | | | | |
| 0408186205 | | | | | | | | |
| 0408209310 | | | | | | | | |
| 0408230808 | | | | | | | | |
| 0408243120 | | | | | | | | |
| 0409024922 | | | | | | | | |
| 0409036056 | | | | | | | | |
| 0409239055 | | | | | | | | |
| 0407294900 | | | | | | | | |
| 0408186717 | | | | | | | | |
| 0408267328 | | | | | | | | |
| 0409270712 | | | | | | | | |
| 0408242736 | | | | | | | | |
| 0407080059 | | | | | | | | |
| 0408107650 | | | | | | | | |
| 0409134985 | | | | | | | | |

| State | Date | Type | Amount | Company | Address | City | State | Lender |
|---|---|---|---|---|---|---|---|---|
| GA | 27-Sep-06 | AHL Wholesale | 297500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| GA | 27-Sep-06 | AHL Wholesale | 168000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| GA | 04-Oct-06 | AHL Wholesale | 210000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| LA | 04-Oct-06 | AHL Wholesale | 154800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| LA | 06-Oct-06 | AHL Wholesale | 154000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| TN | 10-Oct-06 | AHL Wholesale | 71200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Accredited Home Lenders, Inc. |
| FL | 07-Sep-04 | AHL Retail | 95000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 07-Sep-04 | AHL Retail | 85000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 09-Sep-04 | AHL Retail | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 13-Sep-04 | AHL Retail | 64000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 13-Sep-04 | AHL Retail | 88500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 14-Sep-04 | AHL Retail | 55800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 14-Sep-04 | AHL Retail | 58400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 14-Sep-04 | AHL Retail | 112000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 15-Sep-04 | AHL Retail | 75000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| ME | 15-Sep-04 | AHL Retail | 30000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| DE | 15-Sep-04 | AHL Retail | 201600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 20-Sep-04 | AHL Retail | 109000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 22-Sep-04 | AHL Retail | 144000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 22-Sep-04 | AHL Retail | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 23-Sep-04 | AHL Retail | 190000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 24-Sep-04 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 27-Sep-04 | AHL Retail | 197000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 27-Sep-04 | AHL Retail | 102700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 27-Sep-04 | AHL Retail | 76500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 28-Sep-04 | AHL Retail | 59000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| TN | 28-Sep-04 | AHL Retail | 77000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 28-Sep-04 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 28-Sep-04 | AHL Retail | 435400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 28-Sep-04 | AHL Retail | 255000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 28-Sep-04 | AHL Retail | 180000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 29-Sep-04 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 29-Sep-04 | AHL Retail | 108000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 29-Sep-04 | AHL Retail | 185000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 29-Sep-04 | AHL Retail | 65000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 29-Sep-04 | AHL Retail | 110700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 29-Sep-04 | AHL Retail | 74000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 30-Sep-04 | AHL Retail | 88000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Sep-04 | AHL Retail | 55000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 30-Sep-04 | AHL Retail | 113600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 30-Sep-04 | AHL Retail | 75600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 30-Sep-04 | AHL Retail | 68500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 30-Sep-04 | AHL Retail | 55000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 30-Sep-04 | AHL Retail | 204000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 30-Sep-04 | AHL Retail | 84800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 30-Sep-04 | AHL Retail | 28400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 01-Oct-04 | AHL Retail | 62100 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 05-Oct-04 | AHL Retail | 148000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 06-Oct-04 | AHL Retail | 186800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 07-Oct-04 | AHL Retail | 46700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 07-Oct-04 | AHL Retail | 131000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 12-Oct-04 | AHL Retail | 158750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| TN | 12-Oct-04 | AHL Retail | 90000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 12-Oct-04 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

| ID | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0409203211 | GA | 12-Oct-04 | AHL Retail | 155000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409283122 | FL | 12-Oct-04 | AHL Retail | 400000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409078147 | CT | 13-Oct-04 | AHL Retail | 96500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409171433 | GA | 13-Oct-04 | AHL Retail | 117300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409295369 | FL | 14-Oct-04 | AHL Retail | 236250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0408277578 | FL | 15-Oct-04 | AHL Retail | 115000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409169061 | NY | 15-Oct-04 | AHL Retail | 209000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409282264 | AL | 18-Oct-04 | AHL Retail | 80750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409249814 | GA | 18-Oct-04 | AHL Retail | 290000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409249864 | GA | 18-Oct-04 | AHL Retail | 64000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409271100 | NJ | 18-Oct-04 | AHL Retail | 400000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409012537 | FL | 19-Oct-04 | AHL Retail | 83300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409268041 | GA | 19-Oct-04 | AHL Retail | 140000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409271486 | NJ | 19-Oct-04 | AHL Retail | 339000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0408027514 | CT | 20-Oct-04 | AHL Retail | 35000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409170668 | FL | 20-Oct-04 | AHL Retail | 85000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409274686 | DE | 20-Oct-04 | AHL Retail | 125000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409283140 | GA | 22-Oct-04 | AHL Retail | 180500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409306988 | CT | 22-Oct-04 | AHL Retail | 126500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0408039017 | GA | 25-Oct-04 | AHL Retail | 284000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0408230953 | CT | 25-Oct-04 | AHL Retail | 177800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409113603 | CT | 25-Oct-04 | AHL Retail | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409215780 | NJ | 25-Oct-04 | AHL Retail | 245000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409249393 | GA | 25-Oct-04 | AHL Retail | 71000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409018950 | FL | 26-Oct-04 | AHL Retail | 170000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409294753 | AL | 26-Oct-04 | AHL Retail | 92650 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409294911 | GA | 26-Oct-04 | AHL Retail | 174600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410049548 | GA | 26-Oct-04 | AHL Retail | 105400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0408050696 | NY | 27-Oct-04 | AHL Retail | 504000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409170718 | NY | 27-Oct-04 | AHL Retail | 180000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409249932 | CT | 27-Oct-04 | AHL Retail | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410017261 | NY | 27-Oct-04 | AHL Retail | 345000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410048982 | NJ | 27-Oct-04 | AHL Retail | 383000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410075343 | CT | 27-Oct-04 | AHL Retail | 113000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410117404 | NY | 27-Oct-04 | AHL Retail | 295000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410212422 | GA | 27-Oct-04 | AHL Retail | 194000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0408231748 | GA | 28-Oct-04 | AHL Retail | 70000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410085799 | DE | 28-Oct-04 | AHL Retail | 119000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409305343 | NY | 29-Oct-04 | AHL Retail | 78300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409226093 | NY | 29-Oct-04 | AHL Retail | 21750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409282669 | GA | 29-Oct-04 | AHL Retail | 110400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409282748 | CT | 29-Oct-04 | AHL Retail | 120000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409295183 | AL | 29-Oct-04 | AHL Retail | 369250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410050818 | NJ | 29-Oct-04 | AHL Retail | 225000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410062412 | NJ | 29-Oct-04 | AHL Retail | 200000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410017425 | NJ | 29-Oct-04 | AHL Retail | 275000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410129640 | NJ | 29-Oct-04 | AHL Retail | 350000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410074241 | NY | 01-Nov-04 | AHL Retail | 63000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410118213 | NJ | 01-Nov-04 | AHL Retail | 163000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410023341 | DE | 01-Nov-04 | AHL Retail | 102000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409271347 | NJ | 03-Nov-04 | AHL Retail | 145000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409270933 | GA | 04-Nov-04 | AHL Retail | 120000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0408309455 | AL | 08-Nov-04 | AHL Retail | 83000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410048872 | FL | 08-Nov-04 | AHL Retail | 420300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

Hall-Frazier
Record - 003077

| ID | State | Date | Type | Amount | Company | Address | City | ST | Lender |
|---|---|---|---|---|---|---|---|---|---|
| 0410187284 | GA | 08-Nov-04 | AHL Retail | 104500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409237709 | CT | 09-Nov-04 | AHL Retail | 109000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 041021299 | GA | 09-Nov-04 | AHL Retail | 131750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410118833 | GA | 10-Nov-04 | AHL Retail | 61000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410128345 | AR | 10-Nov-04 | AHL Retail | 66000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0408266346 | FL | 15-Nov-04 | AHL Retail | 95000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409160504 | NY | 15-Nov-04 | AHL Retail | 175500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410075346 | AL | 15-Nov-04 | AHL Retail | 68800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410132070 | GA | 15-Nov-04 | AHL Retail | 53000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410132500 | CT | 15-Nov-04 | AHL Retail | 202500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410185567 | NY | 15-Nov-04 | AHL Retail | 135000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409295424 | FL | 16-Nov-04 | AHL Retail | 104000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410120700 | AR | 16-Nov-04 | AHL Retail | 63000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410267581 | SC | 16-Nov-04 | AHL Retail | 34300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409134413 | NY | 17-Nov-04 | AHL Retail | 107450 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410268609 | NY | 17-Nov-04 | AHL Retail | 107000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410055477 | GA | 18-Nov-04 | AHL Retail | 96000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410279532 | FL | 18-Nov-04 | AHL Retail | 67500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410256727 | NY | 19-Nov-04 | AHL Retail | 68000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410281693 | CT | 19-Nov-04 | AHL Retail | 196000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411120834 | NY | 19-Nov-04 | AHL Retail | 17000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410212222 | SC | 22-Nov-04 | AHL Retail | 89000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410267822 | NY | 22-Nov-04 | AHL Retail | 356000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410279814 | CT | 22-Nov-04 | AHL Retail | 128000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410281745 | AL | 22-Nov-04 | AHL Retail | 107500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411121203 | CT | 22-Nov-04 | AHL Retail | 32000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410201541 | NY | 23-Nov-04 | AHL Retail | 76800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410201605 | NY | 23-Nov-04 | AHL Retail | 19200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411014399 | NJ | 23-Nov-04 | AHL Retail | 323000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411014745 | CT | 23-Nov-04 | AHL Retail | 182250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409271005 | NY | 24-Nov-04 | AHL Retail | 270000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410224222 | AL | 24-Nov-04 | AHL Retail | 172500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410260083 | AL | 24-Nov-04 | AHL Retail | 55250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410279381 | GA | 24-Nov-04 | AHL Retail | 95400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410279950 | GA | 24-Nov-04 | AHL Retail | 100800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410279969 | GA | 24-Nov-04 | AHL Retail | 25200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411051826 | AL | 24-Nov-04 | AHL Retail | 53600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411052091 | GA | 24-Nov-04 | AHL Retail | 84600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410131948 | GA | 29-Nov-04 | AHL Retail | 294000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411014557 | NY | 29-Nov-04 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411051997 | AL | 29-Nov-04 | AHL Retail | 117600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411094996 | NY | 29-Nov-04 | AHL Retail | 200000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411119749 | MI | 29-Nov-04 | AHL Retail | 62700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411120819 | AL | 29-Nov-04 | AHL Retail | 29400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409135277 | CT | 30-Nov-04 | AHL Retail | 136000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410279320 | CT | 30-Nov-04 | AHL Retail | 236000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410132239 | CT | 30-Nov-04 | AHL Retail | 98000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410201249 | CT | 30-Nov-04 | AHL Retail | 169000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410293554 | GA | 30-Nov-04 | AHL Retail | 93600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411052971 | NY | 30-Nov-04 | AHL Retail | 191000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411039136 | GA | 30-Nov-04 | AHL Retail | 230200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411039251 | NY | 30-Nov-04 | AHL Retail | 65000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411040725 | FL | 30-Nov-04 | AHL Retail | 54560 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411051606 | NY | 30-Nov-04 | AHL Retail | 187000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

Hall-Frazier
Record - 003078

| ID | State | Date | Type | Amount | Company | Address | City | St | Source |
|---|---|---|---|---|---|---|---|---|---|
| 0411083629 | GA | 30-Nov-04 | AHL Retail | 128350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411064468 | CT | 30-Nov-04 | AHL Retail | 430000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411095587 | GA | 30-Nov-04 | AHL Retail | 23400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411096608 | NY | 30-Nov-04 | AHL Retail | 275000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411119013 | NH | 30-Nov-04 | AHL Retail | 169000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411152687 | GA | 30-Nov-04 | AHL Retail | 132650 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411152921 | CT | 30-Nov-04 | AHL Retail | 275500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411165374 | CT | 30-Nov-04 | AHL Retail | 205000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411189135 | GA | 30-Nov-04 | AHL Retail | 15100 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411221600 | CT | 30-Nov-04 | AHL Retail | 424000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410017325 | CT | 01-Dec-04 | AHL Retail | 16000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411221633 | CT | 01-Dec-04 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410255710 | GA | 10-Dec-04 | AHL Retail | 163000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410118088 | AL | 13-Dec-04 | AHL Retail | 79200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0410131959 | NY | 14-Dec-04 | AHL Retail | 97750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411120840 | NY | 14-Dec-04 | AHL Retail | 272000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411164508 | NH | 14-Dec-04 | AHL Retail | 130900 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411308187 | FL | 14-Dec-04 | AHL Retail | 225000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411096856 | NY | 15-Dec-04 | AHL Retail | 78400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411165233 | AL | 15-Dec-04 | AHL Retail | 94500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411233361 | CT | 15-Dec-04 | AHL Retail | 137250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412010676 | GA | 15-Dec-04 | AHL Retail | 204000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412072213 | GA | 15-Dec-04 | AHL Retail | 51000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411051506 | NY | 17-Dec-04 | AHL Retail | 111000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411165300 | ME | 20-Dec-04 | AHL Retail | 311400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411189425 | CT | 20-Dec-04 | AHL Retail | 52000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411245296 | GA | 20-Dec-04 | AHL Retail | 143100 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411245335 | GA | 20-Dec-04 | AHL Retail | 38000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411257642 | GA | 20-Dec-04 | AHL Retail | 130500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411014555 | GA | 21-Dec-04 | AHL Retail | 59800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411107299 | AL | 21-Dec-04 | AHL Retail | 83300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411296193 | NY | 21-Dec-04 | AHL Retail | 325000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412065154 | GA | 21-Dec-04 | AHL Retail | 144800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0409283683 | NY | 22-Dec-04 | AHL Retail | 51000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411083140 | NH | 22-Dec-04 | AHL Retail | 227000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412022420 | TN | 22-Dec-04 | AHL Retail | 100500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411296907 | AL | 27-Dec-04 | AHL Retail | 77600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411296937 | AL | 27-Dec-04 | AHL Retail | 19400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411308760 | CT | 27-Dec-04 | AHL Retail | 60000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411234082 | FL | 28-Dec-04 | AHL Retail | 85000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411308860 | NY | 28-Dec-04 | AHL Retail | 282000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412080159 | GA | 28-Dec-04 | AHL Retail | 198000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412145404 | GA | 28-Dec-04 | AHL Retail | 51000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411051731 | CT | 29-Dec-04 | AHL Retail | 119000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411119753 | AL | 29-Dec-04 | AHL Retail | 108000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411152969 | NY | 29-Dec-04 | AHL Retail | 100000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411165688 | OH | 29-Dec-04 | AHL Retail | 103500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411296125 | FL | 29-Dec-04 | AHL Retail | 36359 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0411296414 | GA | 29-Dec-04 | AHL Retail | 184000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412023053 | GA | 29-Dec-04 | AHL Retail | 108200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412033753 | GA | 29-Dec-04 | AHL Retail | 46000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412065804 | TN | 29-Dec-04 | AHL Retail | 64800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412090703 | GA | 29-Dec-04 | AHL Retail | 104550 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0412091445 | FL | 29-Dec-04 | AHL Retail | 90000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0412168789 | | | | | | | | |
| 0412170718 | | | | | | | | |
| 0410267897 | | | | | | | | |
| 0410279511 | | | | | | | | |
| 0411111063 | | | | | | | | |
| 0411234513 | | | | | | | | |
| 0411297770 | | | | | | | | |
| 0411306378 | | | | | | | | |
| 0412604128 | | | | | | | | |
| 0412092046 | | | | | | | | |
| 0412236705 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TN | 29-Dec-04 | AHL Retail | 16200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 30-Dec-04 | AHL Retail | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 31-Dec-04 | AHL Retail | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 31-Dec-04 | AHL Retail | 48000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 31-Dec-04 | AHL Retail | 185000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 31-Dec-04 | AHL Retail | 75550 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| TN | 31-Dec-04 | AHL Retail | 79000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Dec-04 | AHL Retail | 152000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-Dec-04 | AHL Retail | 220000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 31-Dec-04 | AHL Retail | 192500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| SC | 31-Dec-04 | AHL Retail | 122400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0412236789 | | | | | | | | |
| 0412065932 | | | | | | | | |
| 0412078453 | | | | | | | | |
| 0409238626 | | | | | | | | |
| 0411152539 | | | | | | | | |
| 0412157277 | | | | | | | | |
| 0409078055 | | | | | | | | |
| 0412301477 | | | | | | | | |
| 0412301487 | | | | | | | | |
| 0410281171 | | | | | | | | |
| 0411027448 | | | | | | | | |
| 0412066399 | | | | | | | | |
| 0412301722 | | | | | | | | |
| 0412010103 | | | | | | | | |
| 0501066819 | | | | | | | | |
| 0412146371 | | | | | | | | |
| 0412157101 | | | | | | | | |
| 0412312660 | | | | | | | | |
| 0501066641 | | | | | | | | |
| 0412134373 | | | | | | | | |
| 0412134432 | | | | | | | | |
| 0412312533 | | | | | | | | |
| 0501111939 | | | | | | | | |
| 0412225941 | | | | | | | | |
| 0501067053 | | | | | | | | |
| 0412312730 | | | | | | | | |
| 0501043410 | | | | | | | | |
| 0501100062 | | | | | | | | |
| 0412022463 | | | | | | | | |
| 0412290511 | | | | | | | | |
| 0501044220 | | | | | | | | |
| 0501067202 | | | | | | | | |
| 0501113172 | | | | | | | | |
| 0412214942 | | | | | | | | |
| 0501100529 | | | | | | | | |
| 0412157305 | | | | | | | | |
| 0412089878 | | | | | | | | |
| 0412290655 | | | | | | | | |
| 0501043709 | | | | | | | | |
| 0501067833 | | | | | | | | |
| 0501124766 | | | | | | | | |
| 0412021673 | | | | | | | | |
| 0412090780 | | | | | | | | |

| State | Date | Type | Amount | Company | Address | City | ST | Lender |
|---|---|---|---|---|---|---|---|---|
| SC | 31-Dec-04 | AHL Retail | 13500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 04-Jan-05 | AHL Retail | 114300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 04-Jan-05 | AHL Retail | 111000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 05-Jan-05 | AHL Retail | 450000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NC | 10-Jan-05 | AHL Retail | 189000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| TN | 10-Jan-05 | AHL Retail | 75000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 12-Jan-05 | AHL Retail | 85000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 12-Jan-05 | AHL Retail | 192000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 13-Jan-05 | AHL Retail | 48000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 14-Jan-05 | AHL Retail | 148500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 14-Jan-05 | AHL Retail | 70000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 14-Jan-05 | AHL Retail | 305000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| ME | 14-Jan-05 | AHL Retail | 212000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 18-Jan-05 | AHL Retail | 125000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 18-Jan-05 | AHL Retail | 95000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 19-Jan-05 | AHL Retail | 223250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 19-Jan-05 | AHL Retail | 82500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 19-Jan-05 | AHL Retail | 204000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 19-Jan-05 | AHL Retail | 117000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| SC | 20-Jan-05 | AHL Retail | 56700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 20-Jan-05 | AHL Retail | 131750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 20-Jan-05 | AHL Retail | 220000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 20-Jan-05 | AHL Retail | 55000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 21-Jan-05 | AHL Retail | 255000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 21-Jan-05 | AHL Retail | 30000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 24-Jan-05 | AHL Retail | 106300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 24-Jan-05 | AHL Retail | 157600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 24-Jan-05 | AHL Retail | 41900 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 25-Jan-05 | AHL Retail | 630000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 25-Jan-05 | AHL Retail | 213000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 25-Jan-05 | AHL Retail | 118000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 25-Jan-05 | AHL Retail | 173700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| TN | 25-Jan-05 | AHL Retail | 90000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 26-Jan-05 | AHL Retail | 134000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 26-Jan-05 | AHL Retail | 143000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 27-Jan-05 | AHL Retail | 155000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 28-Jan-05 | AHL Retail | 150100 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 26-Jan-05 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 28-Jan-05 | AHL Retail | 77000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| SC | 28-Jan-05 | AHL Retail | 135000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 28-Jan-05 | AHL Retail | 133550 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-Jan-05 | AHL Retail | 215000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 31-Jan-05 | AHL Retail | 70000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

0412091591
0412202391
0412236854
0412277538
0591054909
0591055458
0591109885
0501136039
0501179564
0501179696
0501192551
0501248904
0412170515
0501067116
0501100953
0412145495
0412288791
0412133883
0502017233
0411222106
0501259696
0502030186
0412088779
0501043761
0501100283
0501247916
0501315249
0501181887
0501272948
0502074474
0502112120
0501124574
0501216260
0501248176
0501284186
0501315796
0501158742
0501193155
0501215822
0501259676
0502018033
0502030723
0502100217
0412213606
0502030653
0502030861
0502031121
0502031424
0502085880
0501100468
0501124549
0501262048
0501273125
0502205282

| State | Date | Type | Amount | Company | Address | City | State | Lender |
|---|---|---|---|---|---|---|---|---|
| MO | 31-Jan-05 | AHL Retail | 48450 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 31-Jan-05 | AHL Retail | 182750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 31-Jan-05 | AHL Retail | 125250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 31-Jan-05 | AHL Retail | 95000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 31-Jan-05 | AHL Retail | 125000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-Jan-05 | AHL Retail | 250000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-Jan-05 | AHL Retail | 405000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-Jan-05 | AHL Retail | 93750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-Jan-05 | AHL Retail | 134900 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-Jan-05 | AHL Retail | 391000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-Jan-05 | AHL Retail | 20000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-Jan-05 | AHL Retail | 25000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 01-Feb-05 | AHL Retail | 109000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 02-Feb-05 | AHL Retail | 133500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 02-Feb-05 | AHL Retail | 112200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 03-Feb-05 | AHL Retail | 146000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 04-Feb-05 | AHL Retail | 395000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 07-Feb-05 | AHL Retail | 88000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 07-Feb-05 | AHL Retail | 22000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 09-Feb-05 | AHL Retail | 218000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 11-Feb-05 | AHL Retail | 61200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 11-Feb-05 | AHL Retail | 10800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 14-Feb-05 | AHL Retail | 120000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 15-Feb-05 | AHL Retail | 85125 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 15-Feb-05 | AHL Retail | 113000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 15-Feb-05 | AHL Retail | 172000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 15-Feb-05 | AHL Retail | 11350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| ME | 17-Feb-05 | AHL Retail | 58000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 18-Feb-05 | AHL Retail | 63750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 18-Feb-05 | AHL Retail | 325000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 18-Feb-05 | AHL Retail | 7500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 22-Feb-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| DE | 22-Feb-05 | AHL Retail | 116000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| ME | 22-Feb-05 | AHL Retail | 57000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 22-Feb-05 | AHL Retail | 137500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 22-Feb-05 | AHL Retail | 194000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 23-Feb-05 | AHL Retail | 174600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 23-Feb-05 | AHL Retail | 105000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 23-Feb-05 | AHL Retail | 52000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| ME | 23-Feb-05 | AHL Retail | 125000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 23-Feb-05 | AHL Retail | 127000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NC | 24-Feb-05 | AHL Retail | 109600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 24-Feb-05 | AHL Retail | 155000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 25-Feb-05 | AHL Retail | 120150 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 25-Feb-05 | AHL Retail | 127800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 25-Feb-05 | AHL Retail | 60000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 25-Feb-05 | AHL Retail | 102350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 25-Feb-05 | AHL Retail | 128000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 25-Feb-05 | AHL Retail | 32000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 28-Feb-05 | AHL Retail | 160000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 28-Feb-05 | AHL Retail | 94500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 28-Feb-05 | AHL Retail | 113000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| DE | 28-Feb-05 | AHL Retail | 129000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NC | 28-Feb-05 | AHL Retail | 85000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

Hall-Frazier
Record - 003081

0502029289
0502074613
0502074946
0502098671
0591204888
0502097182
0502142797
0591055851
0502167839
0502246227
0502167790
0502249091
0501272835
0502018395
0411096146
0502154878
0502030863
0502225582
0502245786
0502225007
0502289638
0502030823
0502073869
0502111613
0502225519
0502073708
0502073786
0502017436
0503011729
0591204280
0502086187
0592257555
0502268787
0503035159
0502042353
0502180899
0501100959
0502247150
0502288979
0503023330
0502073572
0502180892
0502234001
0502234121
0502236006
0502289862
0503035312
0502060568
0503091878
0501284235
0502073697
0502155477
0502258298
0503080318

| | Date | Type | Amount | Company | Address | City | ST | Product |
|---|---|---|---|---|---|---|---|---|
| GA | 28-Feb-05 | AHL Retail | 146250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 28-Feb-05 | AHL Retail | 115500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 28-Feb-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 28-Feb-05 | AHL Retail | 256500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 01-Mar-05 | AHL Retail | 35000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 01-Mar-05 | AHL Retail | 55500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 02-Mar-05 | AHL Retail | 87000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 04-Mar-05 | AHL Retail | 95200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 04-Mar-05 | AHL Retail | 84000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 04-Mar-05 | AHL Retail | 11900 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 04-Mar-05 | AHL Retail | 412250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 04-Mar-05 | AHL Retail | 87000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NC | 06-Mar-05 | AHL Retail | 46500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 06-Mar-05 | AHL Retail | 55000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 09-Mar-05 | AHL Retail | 128000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 09-Mar-05 | AHL Retail | 72000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 11-Mar-05 | AHL Retail | 126800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NC | 11-Mar-05 | AHL Retail | 200000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 14-Mar-05 | AHL Retail | 105000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 14-Mar-05 | AHL Retail | 105000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| DE | 15-Mar-05 | AHL Retail | 126000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| SC | 16-Mar-05 | AHL Retail | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 16-Mar-05 | AHL Retail | 99000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NC | 16-Mar-05 | AHL Retail | 63000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 16-Mar-05 | AHL Retail | 155000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 17-Mar-05 | AHL Retail | 77400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 17-Mar-05 | AHL Retail | 82800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 18-Mar-05 | AHL Retail | 95000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 18-Mar-05 | AHL Retail | 84200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 21-Mar-05 | AHL Retail | 64350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 21-Mar-05 | AHL Retail | 89000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 21-Mar-05 | AHL Retail | 319375 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 21-Mar-05 | AHL Retail | 89000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 21-Mar-05 | AHL Retail | 17875 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 22-Mar-05 | AHL Retail | 48000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 22-Mar-05 | AHL Retail | 221000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 23-Mar-05 | AHL Retail | 105000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 23-Mar-05 | AHL Retail | 45000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 23-Mar-05 | AHL Retail | 126000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 23-Mar-05 | AHL Retail | 202800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 23-Mar-05 | AHL Retail | 275600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 28-Mar-05 | AHL Retail | 170000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 28-Mar-05 | AHL Retail | 198000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 28-Mar-05 | AHL Retail | 176000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 28-Mar-05 | AHL Retail | 132000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 28-Mar-05 | AHL Retail | 124250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 28-Mar-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 28-Mar-05 | AHL Retail | 57000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 28-Mar-05 | AHL Retail | 295000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Mar-05 | AHL Retail | 1000000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 30-Mar-05 | AHL Retail | 135000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Mar-05 | AHL Retail | 124000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 30-Mar-05 | AHL Retail | 110500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 30-Mar-05 | AHL Retail | 256400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

Hall-Frazier
Record - 003082

| | | |
|---|---|---|
| 0503093336 | |
| 0933150583 | |
| 0603161028 | |
| 0503172917 | |
| 0503172997 | |
| 0503173399 | |
| 0503186864 | |
| 0503229008 | |
| 0501136967 | |
| 0502234782 | |
| 0503040926 | |
| 0503158462 | |
| 0503147429 | |
| 0502280108 | |
| 0503046163 | |
| 0503297928 | |
| 0503035185 | |
| 0503161927 | |
| 0503116892 | |
| 0503220281 | |
| 0503228566 | |
| 0503285534 | |
| 0503161535 | |
| 0503161713 | |
| 0502167177 | |
| 0502258588 | |
| 0503116459 | |
| 0503230762 | |
| 0503230842 | |
| 0504080093 | |
| 0503229794 | |
| 0504089514 | |
| 0503231856 | |
| 0503061273 | |
| 0502246579 | |
| 0503173892 | |
| 0503216406 | |
| 0503297572 | |
| 0503196079 | |
| 0503254932 | |
| 0502109701 | |
| 0503126889 | |
| 0503296953 | |
| 0504077872 | |
| 0502097427 | |
| 0502109986 | |
| 0503243020 | |
| 0503297253 | |
| 0504043641 | |
| 0503173598 | |
| 0503174042 | |
| 0503217686 | |
| 0503217730 | |

| State | Date | Type | Amount | Company | Address | City | ST | Lender |
|---|---|---|---|---|---|---|---|---|
| AL | 30-Mar-05 | AHL Retail | 190000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 30-Mar-05 | AHL Retail | 149000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Mar-05 | AHL Retail | 31000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 30-Mar-05 | AHL Retail | 56000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 30-Mar-05 | AHL Retail | 152575 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 30-Mar-05 | AHL Retail | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 30-Mar-05 | AHL Retail | 87975 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Mar-05 | AHL Retail | 482500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 31-Mar-05 | AHL Retail | 36000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 31-Mar-05 | AHL Retail | 125800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Mar-05 | AHL Retail | 136800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 31-Mar-05 | AHL Retail | 62100 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 31-Mar-05 | AHL Retail | 150000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 04-Apr-05 | AHL Retail | 60000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 05-Apr-05 | AHL Retail | 88500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 07-Apr-05 | AHL Retail | 48000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 08-Apr-05 | AHL Retail | 97000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 11-Apr-05 | AHL Retail | 684000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 11-Apr-05 | AHL Retail | 78000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 12-Apr-05 | AHL Retail | 58000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 13-Apr-05 | AHL Retail | 118000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 13-Apr-05 | AHL Retail | 194000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 13-Apr-05 | AHL Retail | 40000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 14-Apr-05 | AHL Retail | 103000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 15-Apr-05 | AHL Retail | 90950 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 18-Apr-05 | AHL Retail | 67760 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 18-Apr-05 | AHL Retail | 47200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 18-Apr-05 | AHL Retail | 11800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 18-Apr-05 | AHL Retail | 156000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 18-Apr-05 | AHL Retail | 39000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 18-Apr-05 | AHL Retail | 136800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| ME | 19-Apr-05 | AHL Retail | 65000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 19-Apr-05 | AHL Retail | 125100 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 20-Apr-05 | AHL Retail | 199300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 22-Apr-05 | AHL Retail | 191500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 25-Apr-05 | AHL Retail | 384000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 25-Apr-05 | AHL Retail | 107500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 25-Apr-05 | AHL Retail | 79200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 25-Apr-05 | AHL Retail | 124200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 26-Apr-05 | AHL Retail | 152500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 26-Apr-05 | AHL Retail | 53000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| TN | 27-Apr-05 | AHL Retail | 118800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 27-Apr-05 | AHL Retail | 74000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| ME | 27-Apr-05 | AHL Retail | 90400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 27-Apr-05 | AHL Retail | 56400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 28-Apr-05 | AHL Retail | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 28-Apr-05 | AHL Retail | 145000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 28-Apr-05 | AHL Retail | 37500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 28-Apr-05 | AHL Retail | 373000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 28-Apr-05 | AHL Retail | 68000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 29-Apr-05 | AHL Retail | 170200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 29-Apr-05 | AHL Retail | 60000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 29-Apr-05 | AHL Retail | 140000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 29-Apr-05 | AHL Retail | 73350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

| Account | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0503220181 | | | | | | | | |
| 0503297313 | | | | | | | | |
| 0540540049 | | | | | | | | |
| 0504078171 | | | | | | | | |
| 0502167563 | | | | | | | | |
| 0503254151 | | | | | | | | |
| 0504189323 | | | | | | | | |
| 0503328165 | | | | | | | | |
| 0504110913 | | | | | | | | |
| 0503174104 | | | | | | | | |
| ~~0504104780~~ | | | | | | | | |
| 0504203252 | | | | | | | | |
| 0503147732 | | | | | | | | |
| 0504077687 | | | | | | | | |
| 0504271361 | | | | | | | | |
| 0505094420 | | | | | | | | |
| 0505094477 | | | | | | | | |
| 0504134230 | | | | | | | | |
| 0504158038 | | | | | | | | |
| 0503243658 | | | | | | | | |
| 0505038131 | | | | | | | | |
| 0504146110 | | | | | | | | |
| 0504226516 | | | | | | | | |
| 0504204329 | | | | | | | | |
| 0505048853 | | | | | | | | |
| 0504066354 | | | | | | | | |
| 0504203300 | | | | | | | | |
| 0504272059 | | | | | | | | |
| 0505040048 | | | | | | | | |
| 0503077990 | | | | | | | | |
| 0504124028 | | | | | | | | |
| 0504147586 | | | | | | | | |
| 0504189969 | | | | | | | | |
| 0504203992 | | | | | | | | |
| 0504204235 | | | | | | | | |
| 0504226150 | | | | | | | | |
| 0504269893 | | | | | | | | |
| 0505038446 | | | | | | | | |
| 0505083854 | | | | | | | | |
| 0505069342 | | | | | | | | |
| 0505120583 | | | | | | | | |
| 0505186096 | | | | | | | | |
| 0505244231 | | | | | | | | |
| 0505256352 | | | | | | | | |
| 0504295245 | | | | | | | | |
| 0505094783 | | | | | | | | |
| 0505162350 | | | | | | | | |
| 0505186477 | | | | | | | | |
| 0505129428 | | | | | | | | |
| 0505174035 | | | | | | | | |
| 0505319452 | | | | | | | | |
| 0504203456 | | | | | | | | |
| 0505162184 | | | | | | | | |

| State | Date | Type | Amount | Company | Address | City | ST | Lender |
|---|---|---|---|---|---|---|---|---|
| MI | 29-Apr-05 | AHL Retail | 87200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 29-Apr-05 | AHL Retail | 175950 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 29-Apr-05 | AHL Retail | 73000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 29-Apr-05 | AHL Retail | 60300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 02-May-05 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 03-May-05 | AHL Retail | 60000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 03-May-05 | AHL Retail | 170100 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 06-May-05 | AHL Retail | 77400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 09-May-05 | AHL Retail | 68500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 09-May-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 12-May-05 | AHL Retail | 86000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 16-May-05 | AHL Retail | 575000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 17-May-05 | AHL Retail | 105000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 18-May-05 | AHL Retail | 170000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 18-May-05 | AHL Retail | 68650 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 18-May-05 | AHL Retail | 487900 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 18-May-05 | AHL Retail | 72698 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 18-May-05 | AHL Retail | 9300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 19-May-05 | AHL Retail | 100000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 19-May-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 20-May-05 | AHL Retail | 90000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 20-May-05 | AHL Retail | 93000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 24-May-05 | AHL Retail | 172000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 24-May-05 | AHL Retail | 91000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 25-May-05 | AHL Retail | 62000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 25-May-05 | AHL Retail | 520000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 27-May-05 | AHL Retail | 54400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 27-May-05 | AHL Retail | 345000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 27-May-05 | AHL Retail | 116620 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 27-May-05 | AHL Retail | 105500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-May-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 31-May-05 | AHL Retail | 233000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 31-May-05 | AHL Retail | 46000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-May-05 | AHL Retail | 121500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-May-05 | AHL Retail | 55000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| TN | 31-May-05 | AHL Retail | 84000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-May-05 | AHL Retail | 352000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AR | 31-May-05 | AHL Retail | 61200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-May-05 | AHL Retail | 152500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-May-05 | AHL Retail | 191250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 31-May-05 | AHL Retail | 214200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-May-05 | AHL Retail | 132000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-May-05 | AHL Retail | 33750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-May-05 | AHL Retail | 88000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-May-05 | AHL Retail | 104000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 02-Jun-05 | AHL Retail | 88000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 08-Jun-05 | AHL Retail | 118000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 14-Jun-05 | AHL Retail | 74500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 15-Jun-05 | AHL Retail | 139200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 16-Jun-05 | AHL Retail | 137000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 16-Jun-05 | AHL Retail | 97500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 17-Jun-05 | AHL Retail | 90000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 20-Jun-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 20-Jun-05 | AHL Retail | 84150 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

| ID | State | Date | Channel | Amount | Company | Address | City | ST | Product |
|---|---|---|---|---|---|---|---|---|---|
| 0505187199 | NY | 20-Jun-05 | AHL Retail | 107200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506081149 | NY | 20-Jun-05 | AHL Retail | 26800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505129380 | NY | 21-Jun-05 | AHL Retail | 70000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505200602 | NJ | 21-Jun-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505310575 | NJ | 22-Jun-05 | AHL Retail | 154000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0504202953 | NY | 24-Jun-05 | AHL Retail | 105000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506606188 | GA | 24-Jun-05 | AHL Retail | 140000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505096354 | NY | 27-Jun-05 | AHL Retail | 262000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506161283 | GA | 27-Jun-05 | AHL Retail | 118150 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505120244 | CT | 28-Jun-05 | AHL Retail | 117000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505121620 | GA | 28-Jun-05 | AHL Retail | 142000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| | MO | 28-Jun-05 | AHL Retail | 268000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506079557 | TN | 28-Jun-05 | AHL Retail | 52000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505120422 | GA | 29-Jun-05 | AHL Retail | 56700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505278205 | NJ | 29-Jun-05 | AHL Retail | 125000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506145573 | NY | 29-Jun-05 | AHL Retail | 318750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0504282997 | GA | 30-Jun-05 | AHL Retail | 109800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0504295413 | MO | 30-Jun-05 | AHL Retail | 116000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506023606 | GA | 30-Jun-05 | AHL Retail | 119700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506024492 | IN | 30-Jun-05 | AHL Retail | 200000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506066275 | NY | 30-Jun-05 | AHL Retail | 193000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506163855 | GA | 30-Jun-05 | AHL Retail | 144500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506104220 | IN | 30-Jun-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506001581 | MI | 11-Jul-05 | AHL Retail | 90250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505131574 | NJ | 13-Jul-05 | AHL Retail | 70000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506091978 | NJ | 13-Jul-05 | AHL Retail | 178200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506172856 | NY | 15-Jul-05 | AHL Retail | 106200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506028113 | NY | 15-Jul-05 | AHL Retail | 29500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506103743 | CT | 18-Jul-05 | AHL Retail | 149500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506168919 | NJ | 18-Jul-05 | AHL Retail | 202500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506273533 | FL | 19-Jul-05 | AHL Retail | 252000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505276739 | MI | 22-Jul-05 | AHL Retail | 63000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506241261 | FL | 22-Jul-05 | AHL Retail | 102000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506285189 | IN | 25-Jul-05 | AHL Retail | 85000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506608490 | CT | 26-Jul-05 | AHL Retail | 200000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506230550 | GA | 26-Jul-05 | AHL Retail | 127800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507116748 | FL | 26-Jul-05 | AHL Retail | 127000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506215838 | FL | 27-Jul-05 | AHL Retail | 150850 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0504158874 | MO | 28-Jul-05 | AHL Retail | 85850 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506231012 | FL | 28-Jul-05 | AHL Retail | 83000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507187092 | AL | 28-Jul-05 | AHL Retail | 143000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0505095212 | MS | 29-Jul-05 | AHL Retail | 64000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506286158 | CT | 29-Jul-05 | AHL Retail | 565000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507075356 | TN | 29-Jul-05 | AHL Retail | 288000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507133680 | IN | 29-Jul-05 | AHL Retail | 70275 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507144360 | TN | 29-Jul-05 | AHL Retail | 72000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507213130 | NY | 29-Jul-05 | AHL Retail | 73500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507213206 | FL | 22-Aug-05 | AHL Retail | 127000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506049517 | FL | 22-Aug-05 | AHL Retail | 318750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507144895 | NY | 24-Aug-05 | AHL Retail | 55000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507303592 | FL | 24-Aug-05 | AHL Retail | 97000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0506162315 | NY | 26-Aug-05 | AHL Retail | 57000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507187365 | FL | 29-Aug-05 | AHL Retail | 122500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507267492 | NJ | 29-Aug-05 | AHL Retail | 96000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

**Hall-Frazier**
**Record - 003085**

| | ID |
|---|---|
| | 0506297697 |
| | 0507119987 |
| | 0507132211 |
| | 0507132481 |
| | 0507201314 |
| | 0507270579 |
| | 0508049537 |
| | 0508302208 |
| | 0508244950 |
| | 0508290242 |
| | 0508151557 |
| | 0508182950 |
| | 0508200711 |
| | 0508220923 |
| | 0508245861 |
| | 0508269169 |
| | 0509014556 |
| | 0508244444 |
| | 0508106181 |
| | 0507255836 |
| | 0507255981 |
| | 0508286351 |
| | 0508296906 |
| | 0509026968 |
| | 0509000619 |
| | 0507212843 |
| | 0508313041 |
| | 0509009008 |
| | 0509059420 |
| | 0508199048 |
| | 0508313331 |
| | 0509081758 |
| | 0508234095 |
| | 0508256925 |
| | 0508290825 |
| | 0508301677 |
| | 0509014649 |
| | 0509015409 |
| | 0509015771 |
| | 0509026311 |
| | 0509081372 |
| | 0509124882 |
| | 0509136917 |
| | 0509070958 |
| | 0508037835 |
| | 0509264307 |
| | 0509081781 |
| | 0509067439 |
| | 0509231957 |
| | 0509231925 |
| | 0509262987 |
| | 0508208759 |
| | 0508164137 |
| | 0509217675 |

| | Date | Type | Amount | Company | Address | City | ST | Product |
|---|---|---|---|---|---|---|---|---|
| GA | 31-Aug-05 | AHL Retail | 66500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 31-Aug-05 | AHL Retail | 176250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Aug-05 | AHL Retail | 117250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 31-Aug-05 | AHL Retail | 76500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Aug-05 | AHL Retail | 454500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Aug-05 | AHL Retail | 113500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Aug-05 | AHL Retail | 305000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 12-Sep-05 | AHL Retail | 171000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 14-Sep-05 | AHL Retail | 85000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 19-Sep-05 | AHL Retail | 87000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 29-Sep-05 | AHL Retail | 72500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 20-Sep-05 | AHL Retail | 41000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 20-Sep-05 | AHL Retail | 122000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 20-Sep-05 | AHL Retail | 129000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 20-Sep-05 | AHL Retail | 106200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 20-Sep-05 | AHL Retail | 227000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 20-Sep-05 | AHL Retail | 125000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 22-Sep-05 | AHL Retail | 160000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 23-Sep-05 | AHL Retail | 163000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 26-Sep-05 | AHL Retail | 220000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 26-Sep-05 | AHL Retail | 57800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 27-Sep-05 | AHL Retail | 113000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 27-Sep-05 | AHL Retail | 77000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 27-Sep-05 | AHL Retail | 84600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 27-Sep-05 | AHL Retail | 134000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 28-Sep-05 | AHL Retail | 51000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 28-Sep-05 | AHL Retail | 233850 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 28-Sep-05 | AHL Retail | 17000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 28-Sep-05 | AHL Retail | 114000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 29-Sep-05 | AHL Retail | 142000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 29-Sep-05 | AHL Retail | 195000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 29-Sep-05 | AHL Retail | 280000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 30-Sep-05 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Sep-05 | AHL Retail | 336000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 30-Sep-05 | AHL Retail | 101250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 30-Sep-05 | AHL Retail | 180000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Sep-05 | AHL Retail | 40800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 30-Sep-05 | AHL Retail | 183500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Sep-05 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 30-Sep-05 | AHL Retail | 195000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Sep-05 | AHL Retail | 84000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Sep-05 | AHL Retail | 288000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 30-Sep-05 | AHL Retail | 125000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 03-Oct-05 | AHL Retail | 260000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 05-Oct-05 | AHL Retail | 96000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 11-Oct-05 | AHL Retail | 157500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 12-Oct-05 | AHL Retail | 81600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 13-Oct-05 | AHL Retail | 67000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 17-Oct-05 | AHL Retail | 141200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 18-Oct-05 | AHL Retail | 377500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 18-Oct-05 | AHL Retail | 98800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| SC | 19-Oct-05 | AHL Retail | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 19-Oct-05 | AHL Retail | 74400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 19-Oct-05 | AHL Retail | 156750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

**REDACTED**

| ID | St | Date | Type | Amount | Company | Address | City | St | Product |
|---|---|---|---|---|---|---|---|---|---|
| 0609029540 | FL | 19-Oct-05 | AHL Retail | 75500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509290341 | MI | 19-Oct-05 | AHL Retail | 25000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509300280 | FL | 19-Oct-05 | AHL Retail | 120000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0508138816 | FL | 24-Oct-05 | AHL Retail | 43000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510113646 | FL | 24-Oct-05 | AHL Retail | 34000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507190531 | GA | 25-Oct-05 | AHL Retail | 148000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509287069 | NY | 25-Oct-05 | AHL Retail | 347000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509029656 | CT | 25-Oct-05 | AHL Retail | 187000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511068267 | WV | 25-Oct-05 | AHL Retail | 166000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509274935 | NY | 26-Oct-05 | AHL Retail | 59500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510103864 | NY | 27-Oct-05 | AHL Retail | 56000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509298588 | FL | 28-Oct-05 | AHL Retail | 145000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510114441 | FL | 28-Oct-05 | AHL Retail | 305000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0507213480 | GA | 31-Oct-05 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0508151521 | MO | 31-Oct-05 | AHL Retail | 76500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509148985 | NY | 31-Oct-05 | AHL Retail | 361000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509193991 | NY | 31-Oct-05 | AHL Retail | 341250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509275975 | CT | 31-Oct-05 | AHL Retail | 272000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510101838 | IN | 31-Oct-05 | AHL Retail | 45000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510102424 | MI | 31-Oct-05 | AHL Retail | 142400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510125362 | NY | 31-Oct-05 | AHL Retail | 230000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510148996 | CT | 31-Oct-05 | AHL Retail | 138000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510265090 | GA | 02-Nov-05 | AHL Retail | 175000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510183554 | FL | 14-Nov-05 | AHL Retail | 156000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510249968 | FL | 15-Nov-05 | AHL Retail | 65000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510288029 | IN | 15-Nov-05 | AHL Retail | 59400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510294296 | FL | 16-Nov-05 | AHL Retail | 98000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510284382 | FL | 16-Nov-05 | AHL Retail | 115000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510194420 | MO | 17-Nov-05 | AHL Retail | 54400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510195700 | MO | 17-Nov-05 | AHL Retail | 52000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510263651 | FL | 18-Nov-05 | AHL Retail | 117000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510206393 | NY | 21-Nov-05 | AHL Retail | 54000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510071878 | FL | 22-Nov-05 | AHL Retail | 175000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510163865 | FL | 22-Nov-05 | AHL Retail | 98000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510275788 | FL | 22-Nov-05 | AHL Retail | 288000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510276035 | NH | 22-Nov-05 | AHL Retail | 143000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511022129 | FL | 22-Nov-05 | AHL Retail | 204000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511104392 | IN | 22-Nov-05 | AHL Retail | 96000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510194787 | MO | 23-Nov-05 | AHL Retail | 70650 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510264126 | IN | 23-Nov-05 | AHL Retail | 67500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511022841 | FL | 23-Nov-05 | AHL Retail | 173600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511034022 | NY | 23-Nov-05 | AHL Retail | 48000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511073348 | NH | 23-Nov-05 | AHL Retail | 120000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511080494 | NH | 23-Nov-05 | AHL Retail | 30200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510068003 | CT | 28-Nov-05 | AHL Retail | 363000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510318960 | FL | 28-Nov-05 | AHL Retail | 28000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510319916 | CT | 28-Nov-05 | AHL Retail | 120000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511022358 | CT | 28-Nov-05 | AHL Retail | 256500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511035036 | MI | 28-Nov-05 | AHL Retail | 95000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0509220952 | FL | 29-Nov-05 | AHL Retail | 93750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510170991 | NH | 29-Nov-05 | AHL Retail | 130000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510218017 | FL | 29-Nov-05 | AHL Retail | 172000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510276842 | NH | 29-Nov-05 | AHL Retail | 82000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510319080 | FL | 29-Nov-05 | AHL Retail | 79900 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

Hall-Frazier
Record - 003087

| ID | State | Date | Type | Amount | Company | Address | City | ST | Lender |
|---|---|---|---|---|---|---|---|---|---|
| 0511105758 | FL | 29-Nov-05 | AHL Retail | 254000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510043781 | NY | 30-Nov-05 | AHL Retail | 250000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510183713 | IN | 30-Nov-05 | AHL Retail | 63750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0510275604 | NY | 30-Nov-05 | AHL Retail | 415000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511034112 | FL | 30-Nov-05 | AHL Retail | 189000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511091161 | NY | 30-Nov-05 | AHL Retail | 367000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511080057 | NH | 30-Nov-05 | AHL Retail | 193500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511080352 | FL | 30-Nov-05 | AHL Retail | 252000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511089937 | CT | 30-Nov-05 | AHL Retail | 316000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511089969 | FL | 30-Nov-05 | AHL Retail | 95200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511162868 | NH | 30-Nov-05 | AHL Retail | 205000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511177718 | NY | 30-Nov-05 | AHL Retail | 353000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511219401 | FL | 30-Nov-05 | AHL Retail | 209000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511080108 | FL | 05-Dec-05 | AHL Retail | 165000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511081734 | IN | 09-Dec-05 | AHL Retail | 106250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511174565 | CT | 09-Dec-05 | AHL Retail | 195000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511148167 | NY | 19-Dec-05 | AHL Retail | 160000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511175148 | CT | 19-Dec-05 | AHL Retail | 95000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511221085 | FL | 23-Dec-05 | AHL Retail | 45000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511022324 | FL | 27-Dec-05 | AHL Retail | 169000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511100899 | CT | 27-Dec-05 | AHL Retail | 152000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512074336 | MI | 27-Dec-05 | AHL Retail | 43000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512107302 | OH | 27-Dec-05 | AHL Retail | 134500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512062295 | FL | 28-Dec-05 | AHL Retail | 386750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512062452 | FL | 28-Dec-05 | AHL Retail | 57000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512140505 | GA | 28-Dec-05 | AHL Retail | 220500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511034132 | MI | 29-Dec-05 | AHL Retail | 57600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511229717 | FL | 29-Dec-05 | AHL Retail | 267000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512018453 | FL | 29-Dec-05 | AHL Retail | 70000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512051272 | CT | 29-Dec-05 | AHL Retail | 245000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512139552 | MI | 29-Dec-05 | AHL Retail | 102000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512151829 | CT | 29-Dec-05 | AHL Retail | 171000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512194533 | NH | 29-Dec-05 | AHL Retail | 75000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511116450 | FL | 30-Dec-05 | AHL Retail | 110000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512128522 | MO | 30-Dec-05 | AHL Retail | 110000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512107371 | GA | 03-Jan-06 | AHL Retail | 103000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512127763 | FL | 03-Jan-06 | AHL Retail | 228000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511077874 | TN | 04-Jan-06 | AHL Retail | 95000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511162554 | CT | 04-Jan-06 | AHL Retail | 129000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512228560 | CT | 10-Jan-06 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512139791 | IN | 13-Jan-06 | AHL Retail | 98400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512194580 | IN | 13-Jan-06 | AHL Retail | 24600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512084942 | GA | 17-Jan-06 | AHL Retail | 157000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0601045765 | IM | 17-Jan-06 | AHL Retail | 127500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512206807 | MO | 23-Jan-06 | AHL Retail | 114250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512292688 | IN | 24-Jan-06 | AHL Retail | 45000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0601125113 | MI | 24-Jan-06 | AHL Retail | 79000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512228596 | GA | 25-Jan-06 | AHL Retail | 89000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0601034507 | FL | 25-Jan-06 | AHL Retail | 160000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0601046532 | FL | 25-Jan-06 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0511217926 | NH | 27-Jan-06 | AHL Retail | 66500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512153026 | IN | 30-Jan-06 | AHL Retail | 218500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0512303670 | FL | 30-Jan-06 | AHL Retail | 123750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| 0601046236 | NY | 30-Jan-06 | AHL Retail | 65000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

0691057112
0691079519
0681090408
0681099760
0681101314
0691136277
0681192392
0691192485
0511080023
0511306341
0512281530
0691096925

0691057602
0691090717
0691124476
0691167997
0681180586
0681257734
0512161432
0691124401
0691257067
0681113810
0691234104
0691245302
0691057473
0681300980
0691251842
0511295490
0691279296
0692066561
0681268545
0691203043
0692088062
0692133683
0512239773
0691125043
0692078592
0692089305
0692102266
0691301223
0691312012
0691300579
0692101691
0692102120
0692177735
0692274509
0692067052
0692274564
0692091496
0693039441
0692013244
0692232071
0693095728
0693060913

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NY | 30-Jan-06 | AHL Retail | 112950 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Jan-06 | AHL Retail | 31375 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 30-Jan-06 | AHL Retail | 105200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 30-Jan-06 | AHL Retail | 24750 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 30-Jan-06 | AHL Retail | 100000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 30-Jan-06 | AHL Retail | 27300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 30-Jan-06 | AHL Retail | 340160 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 30-Jan-06 | AHL Retail | 85040 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 31-Jan-06 | AHL Retail | 107744 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-Jan-06 | AHL Retail | 218000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| ME | 31-Jan-06 | AHL Retail | 81000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Jan-06 | AHL Retail | 517000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-Jan-06 | AHL Retail | 107950 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 31-Jan-06 | AHL Retail | 157000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Jan-06 | AHL Retail | 140000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 31-Jan-06 | AHL Retail | 89138 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 31-Jan-06 | AHL Retail | 157000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Jan-06 | AHL Retail | 35000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 01-Feb-06 | AHL Retail | 88000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 10-Feb-06 | AHL Retail | 123000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 10-Feb-06 | AHL Retail | 176000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 13-Feb-06 | AHL Retail | 230000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 13-Feb-06 | AHL Retail | 175000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 14-Feb-06 | AHL Retail | 160000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 15-Feb-06 | AHL Retail | 85000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 15-Feb-06 | AHL Retail | 295000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 15-Feb-06 | AHL Retail | 234000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 22-Feb-06 | AHL Retail | 50300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 22-Feb-06 | AHL Retail | 44500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 22-Feb-06 | AHL Retail | 53000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 24-Feb-06 | AHL Retail | 55250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 27-Feb-06 | AHL Retail | 87000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 27-Feb-06 | AHL Retail | 67450 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 27-Feb-06 | AHL Retail | 136500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 28-Feb-06 | AHL Retail | 88000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 28-Feb-06 | AHL Retail | 108000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| AL | 28-Feb-06 | AHL Retail | 221400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 28-Feb-06 | AHL Retail | 35000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 28-Feb-06 | AHL Retail | 101900 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 01-Mar-06 | AHL Retail | 164500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 01-Mar-06 | AHL Retail | 125000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 02-Mar-06 | AHL Retail | 107950 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 03-Mar-06 | AHL Retail | 216000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 13-Mar-06 | AHL Retail | 139000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 13-Mar-06 | AHL Retail | 35000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 14-Mar-06 | AHL Retail | 130000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 16-Mar-06 | AHL Retail | 55000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 20-Mar-06 | AHL Retail | 233500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 22-Mar-06 | AHL Retail | 119000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 22-Mar-06 | AHL Retail | 90000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| IN | 23-Mar-06 | AHL Retail | 153680 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 23-Mar-06 | AHL Retail | 103000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 27-Mar-06 | AHL Retail | 79500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| VT | 28-Mar-06 | AHL Retail | 119000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

| | |
|---|---|
| 0603072124 | |
| 0603272798 | |
| 0603306499 | |
| 0602078032 | |
| 0602274531 | |
| 0602274984 | |
| 0602286325 | |
| 0603361691 | |
| 0603072170 | |
| 0603139891 | |
| 0603174933 | |
| 0602275093 | |
| 0603077667 | |
| 0603040191 | |
| 0602012910 | |
| 0602077560 | |
| 0603140442 | |
| 0603231300 | |
| 0603174775 | |
| 0603206882 | |
| 0603175191 | |
| 0602101807 | |
| 0603241729 | |
| 0603140056 | |
| 0602221258 | |
| 0603229071 | |
| 0603273266 | |
| 0604039947 | |
| 0604051670 | |
| 0603084411 | |
| 0603284232 | |
| 0603118206 | |
| 0603139421 | |
| 0603164144 | |
| 0603230785 | |
| 0604128199 | |
| 0604172281 | |
| 0604040154 | |
| 0604040370 | |
| 0604040449 | |
| 0604128499 | |
| 0602275098 | |
| 0603174976 | |
| 0603284103 | |
| 0604018757 | |
| 0604039889 | |
| 0604116789 | |
| 0604127985 | |
| 0604171730 | |
| 0604172397 | |
| 0604105902 | |
| 0604116880 | |
| 0604140424 | |
| 0604183537 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CT | 28-Mar-06 | AHL Retail | 93000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 28-Mar-06 | AHL Retail | 45000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 28-Mar-06 | AHL Retail | 115700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 29-Mar-06 | AHL Retail | 100000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 29-Mar-06 | AHL Retail | 101500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 29-Mar-06 | AHL Retail | 227000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 29-Mar-06 | AHL Retail | 213500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 29-Mar-06 | AHL Retail | 110000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 29-Mar-06 | AHL Retail | 150600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 29-Mar-06 | AHL Retail | 51500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 29-Mar-06 | AHL Retail | 151500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 30-Mar-06 | AHL Retail | 60000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 30-Mar-06 | AHL Retail | 103350 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-Mar-06 | AHL Retail | 225000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 31-Mar-06 | AHL Retail | 230000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 31-Mar-06 | AHL Retail | 243000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 31-Mar-06 | AHL Retail | 115000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| WV | 31-Mar-06 | AHL Retail | 69500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 03-Apr-06 | AHL Retail | 339150 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 04-Apr-06 | AHL Retail | 27000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 11-Apr-06 | AHL Retail | 70000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 12-Apr-06 | AHL Retail | 53125 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 12-Apr-06 | AHL Retail | 86700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 14-Apr-06 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 18-Apr-06 | AHL Retail | 348000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 19-Apr-06 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 19-Apr-06 | AHL Retail | 165700 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 19-Apr-06 | AHL Retail | 300000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| VT | 21-Apr-06 | AHL Retail | 117000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 25-Apr-06 | AHL Retail | 80000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 25-Apr-06 | AHL Retail | 73500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 26-Apr-06 | AHL Retail | 124000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 26-Apr-06 | AHL Retail | 113400 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 26-Apr-06 | AHL Retail | 119000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| TN | 26-Apr-06 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 26-Apr-06 | AHL Retail | 75000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NJ | 26-Apr-06 | AHL Retail | 206900 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 27-Apr-06 | AHL Retail | 565000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| DE | 27-Apr-06 | AHL Retail | 210000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 27-Apr-06 | AHL Retail | 153000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 27-Apr-06 | AHL Retail | 117000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 28-Apr-06 | AHL Retail | 103500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| VT | 28-Apr-06 | AHL Retail | 120000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 28-Apr-06 | AHL Retail | 22800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| VT | 28-Apr-06 | AHL Retail | 134500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 28-Apr-06 | AHL Retail | 305000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 28-Apr-06 | AHL Retail | 62250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| FL | 28-Apr-06 | AHL Retail | 329600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 28-Apr-06 | AHL Retail | 345000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| DE | 28-Apr-06 | AHL Retail | 179500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MO | 02-May-06 | AHL Retail | 90000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 02-May-06 | AHL Retail | 65000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| MI | 02-May-06 | AHL Retail | 152800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 10-May-06 | AHL Retail | 130000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |

REDACTED

| Code |
|------|
| 0604063717 |
| 0604182888 |
| 0604040458 |
| 0604217658 |
| 0605015391 |
| 0605015274 |
| 0604165860 |
| 0605026492 |
| 0605038325 |
| 0605152088 |
| 0604116846 |
| 0604261291 |
| 0604262467 |
| 0605082707 |
| 0609077180 |
| 0410086565 |
| 0503010872 |
| 0506091789 |
| 0510287275 |
| 0610026843 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OH | 12-May-06 | AHL Retail | 62630 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 12-May-06 | AHL Retail | 60677 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 15-May-06 | AHL Retail | 129600 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 15-May-06 | AHL Retail | 127800 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 15-May-06 | AHL Retail | 290000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| DE | 16-May-06 | AHL Retail | 340000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 23-May-06 | AHL Retail | 148500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 23-May-06 | AHL Retail | 123000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| GA | 23-May-06 | AHL Retail | 122000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 30-May-06 | AHL Retail | 380000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 31-May-06 | AHL Retail | 50000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NY | 14-Jun-06 | AHL Retail | 154000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| CT | 19-Jun-06 | AHL Retail | 182200 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| OH | 30-Jun-06 | AHL Retail | 187000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 29-Sep-06 | AHL Retail | 370500 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | Home Funds Direct |
| NH | 27-Oct-04 | AHL Wholesale | 60000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | New Hampshire Accredited Home Lenders |
| NH | 09-Mar-05 | AHL Wholesale | 185300 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | New Hampshire Accredited Home Lenders |
| NH | 17-Jun-05 | AHL Wholesale | 286000 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | New Hampshire Accredited Home Lenders |
| NH | 07-Nov-05 | AHL Wholesale | 499999 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | New Hampshire Accredited Home Lenders |
| NH | 11-Oct-06 | AHL Wholesale | 185250 | SWAFFORD & HAYES SETTLEMENT SERVICES INC | 9041 EXECUTIVE PARK DRIVE | KNOXVILLE | TN | New Hampshire Accredited Home Lenders |

REDACTED

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
SOUTHERN DIVISION

CHERYL HALL FRAZIER,                    )
                                        )
     PLAINTIFF,                         )
                                        )
V.                                      )    CIVIL ACTION NO.:
                                        )    1:08-cv-11-MHT
ACCREDITED HOME LENDERS,                )
INC., d/b/a HOME FUNDS DIRECT           )
                                        )
     DEFENDANT.                         )

<u>PLAINTIFF'S INITIAL DISCLOSURES</u>

Plaintiff, Cheryl Hall Frazier, pursuant to Federal Rules of Civil Procedure 26(a)(1), make the following initial disclosures:

1.    The name and, if known, the address of each individual likely to have discoverable information relevant to disputed facts alleged with particularity in the pleadings identifying the subjects of the information:

     a.    Cheryl Hall
          105 TV Rd
          Dothan AL 36301

Plaintiff has knowledge of the factual allegations of her complaint and the circumstances as they pertain to her loan closing.

     b.    Accredited Home Lenders, Inc., and its employees are expected to have knowledge of Accredited's policies and Procedures, its compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.

     c.    Home Funds Direct and its employees are expected to have knowledge of Lender's policies and procedures and its compliance with RESPA, related regulations and the circumstances regarding the closing of the plaintiff's loan.

d.    Swafford and Hays Settlement Services and its employees are expected to have knowledge of Swafford and Hays Settlement Services' compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.

e.    Jane Carcello, closer for Swafford and Hays Settlement Services, expected to have knowledge of Swafford and Hays Settlement Services' compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.

f.    Greg Swafford, expected to have knowledge of Swafford and Hays Settlement Services' compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.

g.    Amy Oyler of A & B Abstracts, Inc., 2725 Calhoun Drive, Abbeville AL 36310.

h.    Transnation Title Insurance Company and its employees are expected to have knowledge of Transnation Title Insurance Company's policies and procedures and its compliance with the Alabama Insurance Code and regulations.

i.    Luke Cooley, Judge of the Probate Court of Houston County, Alabama will have knowledge of the amounts charged by his office for recording the mortgage of the named plaintiff and can also authenticate the copies of the recorded mortgage.

j.    Diane Hilson, notary public, would have knowledge regarding the circumstances surrounding the signing and execution of Cheryl Hall Frazier's loan documents.

> Diane Hilson
> 202 Princeton Drive
> Dothan, AL 36301

k.    Employees of Alabama Department of Insurance would have knowledge of the filed rates of Transnation Title Insurance Company.

2.    A copy of, or a description by category and location of, all documents date compilations,

and tangible things that are in the possession, custody, or control of the party and that the disclosing party may use to support their claims in this action which are in the possession of the plaintiffs or third parties:

    a.    See attached documents, bates stamped HALL00001-HALL00095. These documents include a copy of Ms. Frazier's recorded mortgage, the Final Truth-In-Lending Act Disclosure statement, the Good Faith Estimate, the HUD settlement statement, and the rates as filed with the Alabama Department of Insurance for Transnation Title Insurance Company. Plaintiff reserves the right to supplement their responses to this disclosure.

3.    A computation of any category of damages claimed by the disclosing party, making available for inspection and copying as under Rule 34 of the *Federal Rules of Civil Procedure* the documents or other evidentiary material, not privileged or protected from disclosure, on which such computation is based, including materials bearing on the nature and extent of injuries suffered:

    a.    Plaintiff claims statutory damages and attorneys' fees pursuant to RESPA and TILA.

4.    n/a

Earl P. Underwood, Jr. (UNDEE6591)
Law Offices of Earl P. Underwood, Jr.
P.O. Box 969
Fairhope, AL 36533-0969
251-990-5558
E-Mail:epunderwood@alalaw.com
Attorney for Plaintiff

Hall-Frazier
Record - 003094

## CERTIFICATE OF SERVICE

I hereby certify that on this the 3rd day of March, 2008, a copy of the foregoing was served on counsel for all parties to this proceeding by placing a copy of same in the U.S. Mail, properly addressed and first-class postage prepaid to:

Robert F. Poundstone, IV
Bradley Arant Rose & White, LLP
The Alabama Center for Commerce
401 Adams Avenue, Suite 780
Montgomery, AL 36104

Earl P. Underwood, Jr.

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
SOUTHERN DIVISION


| | | |
|---|---|---|
| CHERYL H. FRAZIER, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case Number 2:07mc3379-MHT |
| | ) | |
| ACCREDITED HOME LENDERS, INC., | ) | |
| | ) | |
| Defendant. | ) | |


**PLAINTIFF'S RESPONSES TO ACCREDITED HOME LENDERS INC.'S FIRST
INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS**

1.      State your full name, age, residence address, business address, and date of birth.

**RESPONSE:**

**Cheryl Renee Hall Frazier**

**Age: 48**

**Home Address:        105 TV Rd.,   Dothan AL 36301**

**Business Address: N/A**

**D.O.B.:  July 5, 1959**


2.      Identify by name, address, and telephone number each person who participated in

preparing the response to each of these Interrogatories.

**RESPONSE:  Cheryl Renee Hall Frazier**
**                  105 TV Rd., Dothan, AL 36301**
**                  334-792-3682**

**                  Earl P. Underwood, Jr.**
**                  P.O. Box 969**
**                  Fairhope, AL 36532**
**                  251-990-5558**

3.      For each of your employers for the past ten years, provide the name, address, and telephone number, dates of employment, name of your immediate supervisor, and your position or job title.

**RESPONSE: N/A.  I am disabled.**

4.      Please identify each and every employee or representative of Accredited Home with whom you communicated and provide a summary of each such communication.

**RESPONSE:   "Chris" is all I know him by.**

5.      List the name, style, case number, jurisdiction, and date filed of every other lawsuit in which you have been a party.

**RESPONSE:  With the exception of a another Truth-in-Lending case that Mr. Underwood filed in my bankruptcy case, this is the only case I have filed that I can recall. The other Truth-in-Lending case was case Number 07-10074, Bankruptcy Court for the Middle District of Alabama, Hall v. Drive Financial.**

6.      Please describe in detail how you came to take out a loan with Accredited Home.

**RESPONSE: I completed an on-line application and Accredited responded.**

7.      State all facts and identify all documents and materials related to the claims and allegations asserted in the complaint filed by you in this lawsuit.

**RESPONSE:**

**Plaintiff specifically objects to this interrogatory on the grounds that it is overly broad and confusing. The phrase "state all facts" is confusing and overly broad.  Plaintiff will be glad to answer an interrogatory that is restated in such a fashion that it is seeking or will lead to relevant admissible evidence in this matter. Please see allegations in the Complaint. Plaintiff is producing all of her loan documents that are in her possession.**

8.      Identify by name, address, and telephone number each person with knowledge of facts relevant to your claims in this lawsuit, including in your answer a description of the person's knowledge or information and the contact information for each such person.

**RESPONSE:**

**a.      Accredited Home Lenders, Inc., and its employees are expected to have knowledge of Accredited's policies and Procedures, its compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.**

**b.      Home Funds Direct and its employees are expected to have knowledge of Lender's policies and procedures and its compliance with RESPA, related regulations and the circumstances regarding the closing of the plaintiff's loan.**

**c.      Swafford and Hays Settlement Services and its employees are expected to have knowledge of Swafford and Hays Settlement Services' compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.**

**d.      Jane Carcello, closer for Swafford and Hays Settlement Services, expected to have knowledge of Swafford and Hays Settlement Services' compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.**

**e.      Greg Swafford, expected to have knowledge of Swafford and Hays Settlement Services' compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.**

**f.      Amy Oyler of A & B Abstracts, Inc., 2725 Calhoun Drive, Abbeville AL 36310.**

**g.      Transnation Title Insurance Company and its employees are expected to have knowledge of Transnation Title Insurance Company's policies and procedures and its compliance with the Alabama Insurance Code and regulations.**

h.      **Luke Cooley, Judge of the Probate Court of Houston County, Alabama will have knowledge of the amounts charged by his office for recording the mortgage of the named plaintiff and can also authenticate the copies of the recorded mortgage.**

i.      **Diane Hilson, notary public, would have knowledge regarding the circumstances surrounding the signing and execution of Cheryl Hall Frazier's loan documents.**

> **Diane Hilson**
> **202 Princeton Drive**
> **Dothan, AL 36301**

j.      **Employees of Alabama Department of Insurance would have knowledge of the filed rates of Transnation Title Insurance Company.**

9.      For each person with whom you have communicated about your claims in this lawsuit or the facts that form the basis of your claims, please provide the name, address, phone number of each such person, and a detailed description of what information each person has regarding this lawsuit.

**RESPONSE: Earl P. Underwood, Jr., 21 South Section St., Fairhope, AL 36532 and my Bankruptcy lawyer Mr. Espy.**

10.     Identify by name, address, and telephone number each person you expect to call as a witness at trial and state with particularity the matters about which each such person is expected to testify.

a.      **RESPONSE: Accredited Home Lenders, Inc., and its employees are expected to have knowledge of Accredited's policies and procedures, its compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.**

b.      Home Funds Direct and its employees are expected to have knowledge of Lender's policies and procedures and its compliance with RESPA, related regulations and the circumstances regarding the closing of the plaintiff's loan.

c.      Swafford and Hays Settlement Services and its employees are expected to have knowledge of Swafford and Hays Settlement Services' compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.

d.      Jane Carcello, closer for Swafford and Hays Settlement Services, expected to have knowledge of Swafford and Hays Settlement Services' compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.

e.      Greg Swafford, expected to have knowledge of Swafford and Hays Settlement Services' compliance with lending laws and regulations and the circumstances regarding the closing of the plaintiff's loan.

f.      Amy Oyler of A & B Abstracts, Inc., 2725 Calhoun Drive, Abbeville AL 36310.

g.      Transnation Title Insurance Company and its employees are expected to have knowledge of Transnation Title Insurance Company's policies and procedures and its compliance with the Alabama Insurance Code and regulations.

h.      Luke Cooley, Judge of the Probate Court of Houston County, Alabama will have knowledge of the amounts charged by his office for recording the mortgage of the named plaintiff and can also authenticate the copies of the recorded mortgage.

i.      Diane Hilson, notary public, would have knowledge regarding the circumstances surrounding the signing and execution of Cheryl Hall Frazier's loan documents.

            Diane Hilson

**202 Princeton Drive**
**Dothan, AL 36301**

**j.      Employees of Alabama Department of Insurance would have knowledge of the filed rates of Transnation Title Insurance Company.**

11.     Identify by name, address, and telephone number any person you have hired, contacted, or consulted with regard to expert analysis or testimony in this case that you do not intend to call as an expert witness at trial.

**RESPONSE:**

**We do not have an expert at this time but will disclose their information pursuant to the pretrial order if and when we retain one.**

12.     Identify by name, address, and place of employment each person whom you expect to call as an expert witness at trial, stating for each such person: (a) the subject matter on which the expert is expected to testify; (b) the substance of the facts and opinions to which the expert is expected to testify; and (c) a summary of the grounds for each opinion.

**RESPONSE:**

**We do not have an expert at this time but will disclose their information pursuant to the pretrial order if and when we retain one.**

13.     Provide the name of all banks, credit unions, credit card companies, or other financial institutions where you have had any type of account since 1995 and, for each account, provide the name(s) on the account, the type of account, the account number, and the location of branch where the account was opened.

**RESPONSE:**

**Plaintiff specifically objects to this interrogatory on the grounds that it is overly broad, asks for irrelevant information and is not reasonably calculated to lead to admissible evidence.**

14.    Please itemize in complete detail each and every amount you claim Accredited Home owes you for the claims asserted in the complaint and set forth the basis for each.

**RESPONSE:**

**Plaintiff has made claims against Accredited for rescission and for statutory damages under the Truth in Lending Act and the Home Ownership and Equity Protection Act.**

15.    If any document responsive to the request for production of documents below has been lost or destroyed, identify all such documents and state with particularity where and why such documents were lost or destroyed.

**RESPONSE:**

**Plaintiff does not know of any documents that have been lost or destroyed.**

16.    Please provide the identity of and a summary of all communications you had with the notary who notarized your loan documents with Accredited Home.

**RESPONSE:**

**Diane Hilson
202 Princeton Drive
Dothan, AL 36301**

17.    Please provide the identity of everyone you have spoken or communicated with at the Alabama Department of Insurance concerning the amount you were charged for title insurance for the loan in question and provide a summary of all such communications.

**RESPONSE:**

**I have not spoken with anyone at the Alabama Department of Insurance.**

18.   Please state every way in which you contend Accredited Home has violated RESPA and identify any individual employees or representatives of Accredited Home that you contend committed violations.

**RESPONSE:**

**Plaintiff is not aware of the Accredited Employees involved in any RESPA violations.   Plaintiff states that Accredited charges various unearned fees that are enumerated in its closing instructions and the HUD1 settlement statement (See Bates Stamped Documents HALL00003-8 and HALL00034-35).**

19.   Please state every way in which you contend Accredited Home has violated TILA and identify any individual employee or representative of Accredited Home that you contend committed violations.

**RESPONSE:**

**Accredited has failed to honor my notice of rescission under the Truth in Lending Act and numerous fees charged by Accredited were not disclosed properly as finance charges.**

20.   Please state every way in which you contend Accredited Home has violated HOEPA and identify any individual employees or representatives of Accredited Home that you contend committed violations.

**RESPONSE:**

**The "Points and Fees" that I was charged in this transaction exceed eight percent and the loan is therefore covered by HOEPA and furthermore I was not given any HOEPA disclosures as required by Section 32 of the Homeownership and Equity Protection Act.**

21.   Identify each item of damages you claim against Accredited Home and provide the amount of the damage.

**RESPONSE:**

**Plaintiff is seeking statutory damages under the Truth-in-Lending Act and Homeownership and Equity Protection Act. Plaintiff is unable to identify the amount sought under these acts as discovery has not been completed. However, Plaintiff will be able to calculate once discovery has been completed and will amend this interrogatory answer at that time.**

22.   Do you understand that the interrogatories set forth above are to be considered as continuing interrogatories requiring amendment and/or supplementation as new or additional information becomes available as required by the Federal Rules of Civil Procedure?

**RESPONSE:**

**Yes.**

<u>**REQUEST FOR PRODUCTION OF DOCUMENTS AND THINGS**</u>

1.    Produce all documents identified in your responses to the above interrogatories.

**RESPONSE:**

**See Bates Stamped documents HALL00001-101.**

2.    Please identify and produce a copy of any and all documents consulted, referred to, or otherwise used in any way in connection with the preparation of your responses to Accredited Home's interrogatories or requests for production.

**RESPONSE:**

**See Bates Stamped documents HALL00001-101.**

3.    Provide copies of any and all documents in your possession that you received from

Accredited Home or in connection with the loan at issue in this lawsuit.

**RESPONSE:**

    **See Bates Stamped documents HALL00001-101.**

4.     Produce all documents which you believe support the claims that you have brought in this lawsuit.

**RESPONSE:**

    **See Bates Stamped documents HALL00001-101.**

5.     Please identify and produce any and all correspondence between you and Accredited Home or between you and any other entity or individual in connection with or related to the loan at issue in this lawsuit.

**RESPONSE: None.**

6.     Please identify and produce each and every document requested and/or obtained by you from a third party which relates to the loan at issue, Accredited Home or your allegations in this case.

**RESPONSE:**

    **See Bates Stamped documents HALL00001-101.**

7.     Please identify and produce any and all investigative reports and written or recorded statements related to the loan at issue in this lawsuit, Accredited Home or your allegations in this case.

**RESPONSE:**

    **Plaintiff specifically objects to this request on the grounds that it is seeking attorney work product and is not reasonably calculated to lead to the discovery of admissible evidence.**

7.    Please identify and produce any and all video or audio recordings related the loan at issue in this lawsuit, Accredited Home or your allegations in this case.

**RESPONSE:**

   **None.**

8.    Please identify and produce any and all electronic data or electronic files related to the loan at issue in this lawsuit, Accredited Home or your allegations in this case.

**RESPONSE:**

   **None.**

9.    Produce all documents or materials that you or your counsel have shown, supplied, or provided to any person who may be called as a witness at the trial of this case.

**RESPONSE:**

   **None at this time but will supplement as required.**

11.    Produce all documents or materials which have been provided to or that you have obtained from any experts you have hired in this lawsuit.

**RESPONSE:**

   **None at this time but will supplement as required.**

12.    Any and all documents you received from, or relate to, the notary who assisted in the execution.

**RESPONSE:**

   **See Bates Number HALL00013-27, HALL00053, HALL00062, HALL00077, HALL00078, HALL00082-87 and HALL00096-101.**

13.    Produce the curriculum vitae of any expert witness identified in your interrogatory response.

**RESPONSE:**

    **None at this time but will supplement as required.**

14.    Copies of all documents, which relate, pertain, or refer to expenses or damages of any kind whatsoever which you contend were incurred as a result of the claims made the basis of your Complaint.

**RESPONSE:**

    **See Bates Number HALL00001-101.**

15.    To the extent not done so in response to the above requests, please produce any and all documents or materials related to your claims in this lawsuit.

**RESPONSE:**

    **Plaintiff specifically objects to this request on the grounds that it is overly broad and would cover material subject to attorney-client privilege.**


                                                     **CHERYL H. FRAZIER**


STATE OF ALABAMA

COUNTY OF _____Houston_____

    Before me, the undersigned, a Notary Public in and for said State and County, personally appeared Cheryl H. Frazier, whose name is signed to the foregoing *Plaintiff's Responses To Accredited Home Lenders Inc's First Interrogatories and Request For Production of Documents,* and who is known to me, being first duly sworn on oath, deposes and says that she has read the foregoing responses and knows the contents thereof; that said responses were prepared with the assistance and advice of counsel and that the answers set forth herein, subject to inadvertent or undiscovered errors, are based on, and therefore, limited by the records and information still in existence, presently recollected and thus far discovered in the course of the preparation of these answers; that, consequently, she reserves the right to make any

changes in the answers if it appears at any time that omissions or errors have been made therein or that more accurate information is available; that, subject to the limitations set forth herein, the said answers are true and correct to the best of her information and belief.

Dated this ___2nd___ day of ~~March~~ APRIL, 2008.

_Jessica Robinson_

NOTARY PUBLIC

My Commissions Expires: _____ My Commission Expires August 20, 2011

Earl P. Underwood, Jr. (UND008) (As to Objections Only)
Attorney for Plaintiff
Law Offices of Earl P. Underwood, Jr.
21 South Section Street
Post Office Box 969
Fairhope, AL 36533-0969
(251) 990-5558 (voice)
(251)990-0626 (fax)
epunderwood@alalaw.com

CERTIFICATE OF SERVICE

I hereby certify that on this the ___10___ day of ~~March~~ April, 2008, a copy of the foregoing was served on counsel for all parties to this proceeding by placing a copy of same in the U.S. Mail, properly addressed and first-class postage prepaid to:

Robert E. Poundstone, IV
Bradley Arant Rose & White, LLP
The Alabama Center for Commerce
401 Adams Avenue, Suite 780
Montgomery, AL 36104

James D. Minor, Jr.
Bradley Arant Rose & White LLP
Suite 450 One Jackson Pl
188 East Capitol St
PO Box 1789
Jackson MS 39215-1789

Earl P. Underwood, Jr.

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
SOUTHERN DIVISION**

CHERYL H. FRAZIER,          )
                                   )
      **Plaintiff,**          )
                                   )
**v.**                             )  **Case Number 2:07mc3379-MHT**
                                   )
ACCREDITED HOME LENDERS, INC.,)
                                   )
      **Defendant.**        )

**PLAINTIFF'S OBJECTIONS TO DEFENDANT,
ACCREDITED HOME LENDERS, INC.'S FIRST INTERROGATORIES
AND REQUEST FOR PRODUCTION OF DOCUMENTS**

Plaintiff provides the following objections to Accredited Home Lenders, Inc.'s First

Interrogatories and Requests for Production of Documents (the "Requests"):

**GENERAL OBJECTIONS**

1.     Plaintiff objects to the Requests to the extent they seek to require Plaintiff to comply with

requirements outside the scope of or contrary to the Federal Rules of Civil Procedure.

2.     Plaintiff objects to the Requests to the extent they seek disclosure of information or

documents protected by the attorney-client privilege, that constitutes work product, or that are

otherwise privileged or protected from disclosure.

3.     Plaintiff objects to the Requests to the extent they seek the disclosure of confidential and

proprietary business information, trade secrets, or other confidential information.

4.     Plaintiff objects to the Requests to the extent they seek information or documents not

relevant to the subject matter of this action or not reasonably calculated to lead to the discovery

of admissible evidence.

**5.**     These general objections are made without waiver of any specific objections Plaintiff may make.

**SPECIFIC OBJECTIONS**

**INTERROGATORIES**

**7.**     State all facts and identify all documents and materials related to the claims and allegations asserted in the complaint filed by you in this lawsuit.

**RESPONSE:**

**Plaintiff specifically objects to this interrogatory on the grounds that it is overly broad and confusing. The phrase "state all facts" is confusing and overly broad. Plaintiff will be glad to answer an interrogatory that is restated in such a fashion that it is seeking or will lead to relevant admissible evidence in this matter.**

13.     Provide the name of all banks, credit unions, credit card companies, or other financial institutions where you have had any type of account since 1995 and, for each account, provide the name(s) on the account, the type of account, the account number, and the location of branch where the account was opened.

RESPONSE:

**Plaintiff specifically objects to this interrogatory on the grounds that it is overly broad, asks for irrelevant information and is not reasonably calculated to lead to admissible evidence.**

**REQUEST FOR PRODUCTION OF DOCUMENTS AND THINGS**

7.     Please identify and produce any and all investigative reports and written or recorded statements related to the loan at issue in this lawsuit, Accredited Home or your allegations in this case.

**RESPONSE:**

**Plaintiff specifically objects to this request on the grounds that it is seeking attorney work**

**product and is not reasonably calculated to lead to the discovery of admissible evidence.**

15.    To the extent not done so in response to the above requests, please produce any

and all documents or materials related to your claims in this lawsuit.

**RESPONSE:**

**Plaintiff specifically objects to this request on the grounds that it is overly broad and would**

**cover material subject to attorney-client privilege.**

Earl P. Underwood, Jr. (UNDEE6591)
Law Offices of Earl P. Underwood, Jr.
21 South Section Street
P.O. Box 969
Fairhope, AL 36533-0969
Telephone: (251) 990-5558
Facsimile: (251) 990-0626
Email: epunderwood@alalaw.com

CERTIFICATE OF SERVICE

I hereby certify that on this the 27th day of February, 2008, a copy of the foregoing was
served on counsel for all parties to this proceeding by placing a copy of same in the U.S. Mail,
properly addressed and first-class postage prepaid to:

Robert E. Poundstone, IV
Bradley Arant Rose & White, LLP
The Alabama Center for Commerce
401 Adams Avenue, Suite 780
Montgomery, AL 36104

James D. Minor, Jr.
Bradley Arant Rose & White LLP
Suite 450 One Jackson Pl
188 East Capitol St
PO Box 1789
Jackson MS 39215-1789

Earl P. Underwood, Jr.